# United States Bankruptcy Court
## Middle District of Florida

In re __Star Island Vacation Ownership Association, Inc.__

Debtor(s)

Case No. __6:25-bk-__

Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **See attached Schedule A** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __November 6, 2025__

Signature /s/ Jeannine Rodriguez

Jeannine Rodriguez

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| Star Island Vacation Ownership Association Inc. | 5000 Avenue of the Stars<br>Kissimmee, Florida 34746 | 1.53% |
| PTVO Owners Association, Inc. | 6277 Sea Harbor Drive<br>Orlando, FL 32821 | 47.38% |
| Wyndham Vacation Resorts Inc. | 6277 Sea Harbor Drive<br>Orlando, FL 32821 | 14.94% |
| GERALD REVELLE<br>CAROL REVELLE<br>PATRICK MEYER<br>ANDREW MEYER<br>WILLIAM MEYER<br>FIONA MEYER<br>JASON MEYER | ███████████████ | 0.0093% |
| JH FAMILY INVESTMENT GROUP LLC<br>JANET HERNANDEZ<br>LINDSAY HERNANDEZ<br>JERRY HERNANDEZ<br>ADAM HUFFINE<br>ANTHONY HERNANDEZ<br>MICHAEL HERNANDEZ | ███████████████ | 0.0033% |
| SUSAN MCKEE<br>KYLE MCKEE<br>KATHRYN RIEF<br>MICHAEL RIEF<br>MATTHEW RIEF<br>STACY JACOBS<br>JONI SMITH | ███████████████ | 0.0044% |

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| JOSEPH CATALANO<br>LYNN CATALANO<br>MICHAEL CATALANO<br>LISA O'TOOLE<br>KIERAN O'TOOLE<br>KRISTY CATALANO | | 0.0081% |
| STEVEN COWELL<br>DAVID COWELL<br>MATTHEW COWELL<br>ALBERT COWELL<br>SHIRLEY COWELL<br>LYNDA ROBEY | | 0.0081% |
| CLAUDINE LEHMAN<br>DANIEL LEHMAN<br>GRACIE ROY<br>KENNETH ROY<br>RANDY DILWORTH<br>LAURA DILWORTH | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SARAH KRUEGER TURNQUIST<br>KENNETH KRUEGER<br>ANGELA KRUEGER<br>JAMIE KRUEGER<br>JESSICA KRUEGER<br>ROSEMARY KRUEGER | | 0.0214% |
| DOUGLAS YODER<br>SUSAN YODER<br>LESLIE TOOVEY<br>BRIAN TOOVEY<br>DOUGLAS YODER<br>KARLETTE YODER | | 0.0068% |
| DOUGLAS YODER<br>SUSAN YODER<br>BRIAN TOOVEY<br>LESLIE TOOVEY<br>DOUGLAS YODER<br>KARLETTE YODER | | 0.0033% |
| KIMBERLY HEPLER<br>RAYMOND HEPLER<br>JOHN OLIVER<br>SHANNON OLIVER<br>AMANDA HEPLER<br>RYAN HEPLER | | 0.0078% |
| JACQUELINE WERTH<br>PATRICIA HOWER<br>REBECCA KLEINFELTER<br>JAMES WERTH<br>DAVID WERTH | | 0.0034% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ROBERT LEROY KNAPP<br>CAROL KNAPP<br>CHARLIE KNAPP<br>TIMOTHY KNAPP<br>ROBERT KNAPP | | 0.0034% |
| NANCY TELLEZ<br>JOSEPH CHRISTOPHER<br>TARA BROWN<br>RACHEL CHRISTOPHER<br>JARED CHRISTOPHER | | 0.0081% |
| BARBARA GORDON<br>STEPHEN ZELLER<br>JULIE ZELLER<br>SCOTT ZELLER<br>JAN THOMPSON | | 0.0144% |
| SAMMY SHAFER<br>TAMMY SHAFER<br>JESSICA SHAFER<br>SAMMY SHAFER<br>ERIKA SHAFER | | 0.0026% |
| DIANNA BALTHROP<br>ROBERT COONFIELD<br>RICHARD CARROLL<br>BRIAN CARROLL<br>ZACH BALTHROP | | 0.0032% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| J LANE<br>JANAN LANE<br>J LANE<br>SARA LANE<br>NANCY LANE | ■■■■■■■ | 0.0068% |
| PAUL ARMSTRONG<br>JUDY ANN ARMSTRONG<br>WANDA SNYDER<br>RODNEY ARMSTRONG<br>TERRY ARMSTRONG | ■■■■■■■ | 0.0041% |
| GEORGE DAVIDSON<br>GEORGENE DAVIDSON<br>CHERYL BAKER<br>LAURIE RESER<br>SUSAN FERRELL | ■■■■■■■ | 0.0033% |
| DAVID BUNTIN<br>KELLEEN BUNTIN<br>CHRISTOPHER BUNTIN<br>COLIN BUNTIN<br>CONNOR BUNTIN | ■■■■■■■ | 0.0041% |
| LLC GRAND VILLA VACATIONS<br>MICHELLE SWISHER AGENT<br>ELIZABETH SWISHER AGENT<br>MICHAEL SWISHER AGENT<br>KATHERINE HUTSON AGENT | ■■■■■■■ | 0.0044% |

| **Interest Owner** | **Address** | **Equity (%)** |
|---|---|---|
| MICHAEL BERRY<br>MARY BERRY<br>KERIN MCCALL<br>DAVID MCCALL | | 0.0044% |
| VIC RHETTEN PEREZ<br>DAVID YOUNG<br>RACHEL WATKINS<br>AIDA YOUNG | | 0.0044% |
| OURVACATION TIME LLC<br>PHILIP BURKE<br>MELLENA BURKE<br>GLENN BENSCOTER | | 0.0034% |
| TOM CLAYTON WILLIE<br>SANDRA SMITH WILLIE<br>TAMIKA TAMARA WILLIE<br>JASON ANTHONY WILLIE | | 0.0081% |
| CHARLOTTE ELIZB NEAL<br>JAMES EARL NEAL<br>MELISSA NEAL<br>JOYCE NEAL | | 0.0127% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LYSE POULIOT<br>REYNALD POULIOT<br>MARCO POULIOT<br>BRUNO POULIOT | | 0.0081% |
| THOMAS ASHBAUGH<br>KARRI ASHBAUGH<br>DARCY ASHBAUGH<br>LARRY ASHBAUGH | | 0.0034% |
| BETTY PERRY TRUSTEE<br>JAMES PERRY TRUSTEE<br>JANET L PRITCHARD<br>DEBRA YVONNE ARMSTRONG | | 0.0044% |
| RUSSEL NYLAND<br>SHIRLEY NYLAND<br>MARGARET NYLAND-BERRY<br>BRADLEY NYLAND | | 0.0159% |
| EDWARD LADUKE<br>RENEE LADUKE<br>CASEY JOE LADUKE<br>DORA ANN LADUKE | | 0.0088% |

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| LUIS VILLACRES<br>ANA VILLACRES<br>MONICA VILLACRES JULIEN<br>ALEXANDRA VILLACRES | | 0.0034% |
| BERNARD DOZIER<br>THELMA DOZIER<br>JAMES LANGFELDER<br>BILLIE LANGFELDER | | 0.0101% |
| JUDITH MADURA<br>THOMAS KENDRA<br>SJ MADURA<br>MARY MADURA | | 0.0060% |
| MELCHOR MANGON MUNOZ JR<br>RESTITUTO PANGILINAN<br>ROSARIO MUNOZ<br>OLIVIA PANGILINAN | | 0.0041% |
| JOHN HENRY<br>JAMES GEORGE<br>NORMA HENRY<br>EVELYN GEORGE | | 0.0044% |

ER of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| DEWAYNE SMITH<br>BRENDA SMITH<br>SUSAN GRAHAM<br>MARY CRUMBLEY | █████████ | 0.0081% |
| D D LEATHERS<br>MARY LEATHERS<br>DEBORAH ELMORE<br>WILLIAM LEATHERS | █████████ | 0.0035% |
| WILLIAM MCDONALD<br>JOYCE MCDONALD<br>WHITNEY EDENS<br>DAVINA KIENHOLZ | █████████ | 0.0056% |
| CHRISTINE WAUFORD<br>PAUL SPELLMANN<br>TIM WAUFORD<br>CRYSTAL SPELLMANN | █████████ | 0.0056% |
| J PATRICK WALSH<br>MICHAEL WALSH<br>SEAN WALSH<br>SHARON CAVAZOS | █████████ | 0.0033% |

ER of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JEFFREY CARSTENSEN<br>PAMELA RADLER CARSTENSEN<br>DENNIS CARSTENSEN<br>ELIZABETH CARSTENSEN | | 0.0044% |
| ROGER BERGMAN TRUSTEE<br>RANDALL BERGMAN<br>SANDRA RUSSI<br>SHERRI PLATTS | | 0.0101% |
| IRL CHRISOPE<br>TERRY CHRISOPE<br>BRUCE CHRISOPE<br>DOUGLAS CHRISOPE | | 0.0100% |
| CYNTHIA HOLMAN SCHMIDT<br>DANIEL HEWITT<br>MICHAEL HEWITT<br>SARAH HEWET | | 0.0033% |
| MARK LETTS<br>JULIE LETTS<br>GEORGE LETTS<br>ELENA LETTS | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| FREDRICK SHEPHARD<br>BRENDA SHEPHARD<br>RANDALL WILLIAMS<br>VELMA WILLIAMS | | 0.0033% |
| ERNESTO BLANCO<br>CERENIDA BLANCO<br>NEIL BLANCO<br>GRACE CHAPALA | | 0.0032% |
| GREGORY HOWARD<br>CLARENCE HOWARD<br>RENEE HOWARD<br>HELEN HOWARD | | 0.0100% |
| DIAN WILLIS<br>DELROY WILLIS<br>D'AGUILAR DWIGHT<br>ROSEMARIE D'AGUILAR | | 0.0041% |
| SUSAN POPE<br>VICKI POPE<br>LANCE DEAN ROPE<br>FERRON POPE | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| WILLIAM HEATH<br>PATRICIA HEATH<br>JAMES LEVISTER<br>SHANNON LEVISTER | | 0.0152% |
| MICHAEL DOBROWOLSKI<br>ELIZABETH CARO<br>CHAD CARO<br>ELAINE DOBROWOLSKI | | 0.0028% |
| SUSAN JEROME ESTATE<br>ANTHONY JEROME<br>STEPHANIE JEROME<br>AHMED JEROME | | 0.0022% |
| JAN STANLEY COMER<br>JEANNE CHEATHAM STANLEY<br>THOMAS ALAN COMER<br>JOHN BATTOCLETTI | | 0.0100% |
| SEDRICK CORNELIUS ROBINSON<br>LISA ROBINSON<br>CHARLES ANDREW SMALL<br>AUDREY MORGAN SMALL | | 0.0033% |

Case 6:25-bk-07207-GER    Doc 11    Filed 11/06/25    Page 14 of 560
In re: List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| FRED BROOKS<br>MAGALI BROOKS<br>ANISSA BROOKS<br>TAJE BROOKS | | 0.0034% |
| DEYAN DOUNEV<br>AUGUSTINA DEIAN DUVEV<br>JENNIFER DUNEV<br>GRETA DOUNEV | | 0.0056% |
| FRANK DE NARDO<br>SALLY DE NARDO<br>MICHAEL DE NARDO<br>CATHERINE MCNAMARA | | 0.0026% |
| SALOMON PINEDA ROJAS<br>YOLANDA ROJAS DE PINEDA<br>SANDRA DEL PINEDA ROJAS<br>MARTHA BIBIANA PINEDA ROJAS | | 0.0056% |
| ROBERT SMITH<br>BESSIE SMITH<br>DAVID PARRIS<br>PAMELA PARRIS | | 0.0123% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| EMERY GUINN<br>SHEILA GUINN<br>TIERA GUINN<br>EMERY GUINN | | 0.0034% |
| JESUS LACEBAL<br>ERNA LACEBAL<br>JASMINE LACEBAL<br>JADE LACEBAL | | 0.0105% |
| HARRISON STEBBINS<br>SUSAN STEBBINS<br>THOMAS SHERWOOD<br>DEBORA SHERWOOD | | 0.0044% |
| SEAN SHACKELTON<br>DONNA JARVIS<br>CHRISTOPHER JOHNSON<br>DAVID BEDELL | | 0.0028% |
| WAYNE GORNOWICZ<br>CHRISTOPHER GORNOWICZ<br>NANCY GORNOWICZ<br>AMBER GORNOWICZ | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TERRI COCAIN<br>DAVID COCAIN<br>WILLIAM OWENS<br>CATHY OWENS | █████████ | 0.0041% |
| MARTIN BAHL<br>AMY BAHL<br>AMIT BAHL<br>ANUJ BAHL | █████████ | 0.0100% |
| STEVEN PEASE<br>LINDA PEASE<br>ROBERT REJONIS<br>RUSSELL REJONIS | █████████ | 0.0035% |
| BRIAN ANDREW BROOKS<br>HANNAH ROSE BROOKS<br>WILLIAM FLAMAND<br>MELINDA FLAMAND | █████████ | 0.0118% |
| ALAN RUFFEL<br>KATHERYN RUFFEL<br>HEATHER ROZIC<br>ANN HYLTON | █████████ | 0.0056% |
| SONYA ADAMS<br>ERIKA SAFFOLD<br>SHIRLEY SCOTT<br>ROSEMARIE SCOTT | █████████ | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JACKIE SIMMONS BOONE<br>LINDA SIMMONS SMITH<br>CYNTHIA SIMMONS<br>JANIS ROBERTS | | 0.0059% |
| DOROTHY BLOODWORTH<br>MELVIN VAIL<br>SYRETTA SHEPHERD | | 0.0056% |
| AGNES HALL ESTATE<br>KRISTEN LYNN LAZZARA<br>KERRI BRITT HALL | | 0.0067% |
| FRANCINE HAWKSHEAD<br>CHAD HAWKSHEAD<br>SEAN HAWKSHEAD | | 0.0041% |
| ANTHONY TELLEZ<br>ANABEL TELLEZ<br>JUAN ARELLANO | | 0.0041% |
| CARLOS ALVAREZ<br>LUISA ALVAREZ<br>WESLY ALVAREZ | | 0.0028% |
| JENICE THOMPSON<br>JOHN THOMPSON<br>BESSIE LOYD | | 0.0026% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PAMELA GARRETT<br>FLOYD GARRETT<br>BRIGITTE GARRETT | | 0.0032% |
| BARBARA JC MANNING<br>SHIRLETTA HUGHES<br>SHARON ANTHONY | | 0.0033% |
| WILLIS ANDERTON<br>HAROLD HAMILTON<br>TIFFINEE YANCEY | | 0.0056% |
| JOYCE SARACENI<br>QUENTON BRAGG<br>BRENDA PRICE | | 0.0041% |
| M MICHAEL HANNA<br>HOMER HANNA<br>ANGELA HANNA | | 0.0033% |
| CHERYL MILLER<br>CAROL CUNNINGHAM<br>CONSTANCE ROSE | | 0.0163% |
| CHRISTOPHER BACA<br>PEGGY BACA<br>JODY FORDYCE | | 0.0028% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CATHERINE SCHMELTZ<br>CHRISTINE ELLIS<br>JANET BOWER | | 0.0041% |
| ROBERT BERRIDGE<br>ROBERT BERRIDGE<br>LONNA BERRIDGE | | 0.0056% |
| BRENDA KNIGHT<br>TONYA GENSLER<br>TROY GENSLER | | 0.0105% |
| JOE LATHROP<br>GERALDINE LATHROP<br>JENNIFER LATHROP | | 0.0034% |
| EMIL RANINEN<br>IRENE RANINEN<br>JEAN CUTTER POA | | 0.0044% |
| LAMARCE VAUGHAN<br>ALICE VAUGHAN<br>DEANA FEAGLE | | 0.0059% |
| ERIKA ALBRECHT<br>DAVID QUIGGLE<br>JAMES ALBRECHT | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DENNY BUMPUS<br>RUTH BUMPUS<br>DENNY BUMPUS | | 0.0041% |
| LINDA GRIFFIN HOLT<br>ANGELA WAGNER<br>AMY HOLT CASTETTER | | 0.0033% |
| JAMES DE FOOR TRUSTEE<br>JOHN DEFOOR POA<br>MARY DEFOOR POA | | 0.0034% |
| NATHANIEL SMITH<br>JOYCE SMITH<br>SHAWNDRA SMITH | | 0.0100% |
| BILLY HERRIN<br>CONNIE LOUISE HERRIN<br>FREDDIE HERRIN | | 0.0041% |
| . PHILLIP DOUGLAS LLC<br>JAMES KREUTZ PRESIDENT<br>MARK JACKSON RA | | 0.0034% |
| BARBARA WILSON<br>MICHAEL WILSON<br>RODNEY WILSON | | 0.0170% |
| ANGELA HARRIS<br>DAWN BASEMORE<br>VALEYTA ALTHOUSE | | 0.0100% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KENNETH CHAPMAN<br>SHIRLEY MAE CHAPMAN<br>THOMAS MICHAEL CHAPMAN | | 0.0028% |
| PARTNERSHIP CORY 1 LIMITED<br>HELEN COBEAN AGENT<br>TAMARA SUE RYLEY AGENT | | 0.0059% |
| GREGORY FISHER<br>GREGORY FISHER<br>STEPHANIE FISHER | | 0.0281% |
| JOHN SCHMIDT<br>KAREN SCHMIDT<br>HEATHER SOWDEN | | 0.0044% |
| SPRING GIFFORD<br>RAMON CHRISTOPHER GIFFORD<br>DAVID WAYNE GIFFORD | | 0.0067% |
| ANTONIO PAGAN<br>ELAINE PAGAN<br>POLIANA PAGAN POA | | 0.0081% |
| MIRTA FLEITES<br>CARLOS FLEITES<br>CARLOS FLEITES | | 0.0041% |
| LUCY MARIA RODRIGUEZ<br>MIGUEL COLON<br>LYNELLE COLON | | 0.0159% |

| **Interest Owner** | **Address** | **Equity (%)** |
|---|---|---|
| TINA MARIE PALARDY<br>LINDSEY PALARDY<br>AMBER PALARDY | | 0.0056% |
| GEORGE PHILLIPS<br>JUDY BOWERS POA<br>GEORGE PHILLIPS | | 0.0137% |
| CHARLES DEXTER KNIGHT<br>WANDA KNIGHT<br>DALTON JAMES KNIGHT | | 0.0041% |
| JOSEPH HATCHER<br>PATRICIA HATCHER<br>RAMONA LAUTURE | | 0.0189% |
| ARLEEN ARRINGTON<br>SHERIKA NIEVES<br>QUIONA FAUST | | 0.0044% |
| KAREENA AUSTIN<br>HUGH AUSTIN<br>MARLENE AUSTIN | | 0.0041% |
| WAYNE KENNER<br>CHERYL KENNER CLONTZ<br>LISA KENNER SEALS | | 0.0044% |
| CHERYL JONES GAGE<br>CHERIKA GAGE<br>CHERYL DAVIS | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RONALD BOCCIO<br>RACHEL BOCCIO<br>JOHN DERVIN | | 0.0033% |
| ANNIE BULLARD<br>LARRY BULLARD<br>SHELLY BOOKER | | 0.0034% |
| DARLENE TOOLE<br>FLOYD WILLIAM HEDLUND<br>GREGORY TOOLE | | 0.0028% |
| BRIANNA L HINOJOSA<br>JUAN FLORES<br>CECILIA DELEON HINOJOSA | | 0.0026% |
| ELIZABETH ROBINSON<br>HEATHER ROBINSON<br>JIMMY ROBINSON | | 0.0127% |
| PATRICIA GADDIS<br>JASON GADDIS<br>JOHN GADDIS | | 0.0034% |
| DIANE TOWNSEND<br>STEPHANY CLEMONS<br>JOANNE ELIZABETH CAFFIE | | 0.0096% |
| BAN HUI NEO<br>JONATHAN NEO ZHONG RUI<br>JASMIN TEO LAY CHOO | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MINNIE LOUISE MANNING WRIGHT<br>CHRISTOPHER MANNING<br>TINA CLAY MANNING | | 0.0041% |
| MARK MCKINLEY<br>CAROL MCKINLEY<br>NANCY ZUKOWITZ | | 0.0034% |
| JULIANNE LINO<br>KRISTIN BAKER<br>JAMES BAKER | | 0.0033% |
| WILLIAM LUNDBERG<br>DIANE LUNDBERG<br>MICHAEL CHEREPKO | | 0.0034% |
| BRIAN EDWARD MCKIE<br>PAULA SPENCER MCKIE<br>BRISTOL ELISE MCKIE | | 0.0093% |
| EDNO DE OLIVEIRA GIRIBONI<br>EDNO DEOLIVEIRA GIRIBONI JUNIOR<br>VERNA LUCIA SILVEIRA GIRIBONI | | 0.0100% |
| FRANCISCO RODRIGUEZ SALAS<br>ROSA HILDA SALAS<br>NELIA RAMOS | | 0.0068% |
| JEANNE ANN LOVAGLIO<br>JOSEPH DALY<br>ROBERT LOVAGLIO | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SYLKIA MARIA HERNANDEZ HERNANDEZ<br>FRANCISCO CENTENO NIEVES<br>CARMEN I ROSA HERNANDEZ | | 0.0044% |
| IVONNE AVILA<br>MARIA DE LOURDE AVILA<br>LUIS AVILA | | 0.0163% |
| JAMES STEARNS<br>JULIE STEARNS<br>JAMES STEARNS | | 0.0059% |
| PEDRO VIECELLI<br>JOSE LUIZ RAMOS CHARBEL<br>HENRIQUE AVELINO VIECELLI | | 0.0026% |
| DUMAS DUBUISSON<br>TACHAND DUBUISSON<br>MARIE MARIELLE EDMA DUBUISSON | | 0.0059% |
| MABEL DE LA CARIDAD ZABALA<br>LISBEISY HERNANDEZ DIAZ<br>ANABEL MARQUEZ ZABALA | | 0.0044% |
| LINDA VACHULA<br>JUSTIN COX<br>MEGAN COX | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LINDA VACHULA<br>MEGAN COX<br>JUSTIN COX | | 0.0041% |
| ROBIN WOJDULA<br>PETER WOJDULA<br>SARAH WOJDULA | | 0.0026% |
| JOHN WAYNE JONES<br>REBECCA KRISTEN JONES<br>LAURAL DAWN ADAMS | | 0.0068% |
| WILFREDO AGANON<br>EDILYN AGANON<br>LOVENA AGANON | | 0.0034% |
| DUSTIN DOBSON<br>DUSTIN DOBSON<br>JOANNA DOBSON | | 0.0059% |
| GERARDO GUARASCIO<br>TIZIANA GUARASCIO<br>MARY GUARASCIO MAZZONE | | 0.0026% |
| STEVEN PEASE<br>LINDA PEASE<br>RUSSELL REJONIS | | 0.0068% |
| AMY EDWARDS<br>KATHERINE STEWART<br>MICHELLE PEARCY | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LLC JESSIES PROPERTIES<br>RANDY GASPARD<br>LARRY GASPARD | ███████████ | 0.0056% |
| RENE DELVALLE<br>ALESSANDRA DELVALLE<br>ISABELLA ROSE DELVALLE | ███████████ | 0.0081% |
| HEALTHY PURSUITS LLC<br>ERIC RICHARDS<br>LAURA RICHARDS | ███████████ | 0.0026% |
| TRACY MULRONEY<br>REBECCA RICE<br>KENNETH LOEBER | ███████████ | 0.0044% |
| PATHLIGHT PROPERTIES LLC<br>DAVID BETSCHER AGENT<br>ANGELIA BETSCHER AGENT | ███████████ | 0.0193% |
| DAVID JODOIN<br>MARY JODOIN<br>LUCIEN JODOIN | ███████████ | 0.0034% |
| KAREN KILLINGSWORTH<br>PERRY DON KILLINGSWORTH | ███████████ | 0.0034% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TERRENCE BEDELL<br>GINA BEDELL | | 0.0152% |
| GINA BEDELL<br>TERRENCE BEDELL | | 0.0133% |
| DONNA NOONAN<br>JOHN NOONAN | | 0.0068% |
| LEO CHICOINE<br>RHONDA CHICOINE | | 0.0041% |
| ALFRED CHIU<br>AGNES CHIU | | 0.0044% |
| PHILIP WOOSTER<br>MARY WOOSTER | | 0.0096% |
| VIRGINIA PAIGE<br>DOUGLAS PAIGE | | 0.0056% |
| ROBERT GALLWAY<br>SANDRA ANTHONY | | 0.0081% |
| RYAN REDMAN<br>DEVON REDMAN | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JON DAVID HODGKINS<br>KERRI LYNN HODGKINS | | 0.0041% |
| PAULINE BOULAY<br>ROBERT BOULAY | | 0.0041% |
| JOHN GORDON<br>CATHY GORDON | | 0.0056% |
| DAVID ZALENSKI<br>SANDRA SUE STUHMER ZALENSKI | | 0.0068% |
| PEGGY NEWCOMB<br>SHERRYL LAMBSON | | 0.0056% |
| VINAL DOODY<br>LOUANNE DOODY | | 0.0035% |
| CHARLES FLYNN<br>KAREN FLYNN | | 0.0081% |
| ELIZABETH TUURE<br>RICHARD TUURE | | 0.0044% |
| RICHARD TUURE<br>ELIZABETH TUURE | | 0.0033% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| TIMOTHY PULVER<br>LAURA PULVER | | 0.0028% |
| JIM DAVEE<br>BARBARA GAUVAIN POA | | 0.0168% |
| DONALD ROSS PERS<br>SYLVIA ROSS ESTATE | | 0.0159% |
| PETER FENG TRUSTEE<br>CAROLYN FENG | | 0.0056% |
| CHARLES CULLEN<br>PAULA CULLEN | | 0.0033% |
| ISTVAN TOROK<br>MAGDALENA TOROK | | 0.0056% |
| FRANCISCO GALDAMEZ<br>JULIA SANCHEZ | | 0.0044% |
| DAVID TROMBLY<br>MEGAN TROMBLY | | 0.0068% |
| ANDREW LADEROUTE<br>KATHERINE LADEROUTE | | 0.0069% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JAMES MCDERMOTT<br>TAMMY GUZZETTA | | 0.0059% |
| ALFONSO VELASQUEZ<br>LISA VELASQUEZ | | 0.0100% |
| SCOTT NEWELL<br>BETH NEWELL | | 0.0056% |
| JORGE PRADA<br>SHELLEY PRADA | | 0.0041% |
| SHELLEY PRADA<br>JORGE PRADA | | 0.0059% |
| MAHMOUD FLEIFIL<br>NEHAD OMARA | | 0.0028% |
| PABLO GARGIULO<br>SILVINA SAINT AVIT | | 0.0034% |
| LAUREL SHEPARD LEWIS<br>KENNETH LEWIS | | 0.0081% |
| DAVID GILES<br>LINDA GILES | | 0.0028% |
| JENNIFER PELLETIER<br>JAKE PELLETIER | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CHRISTOPHER REIMER<br>ROBIN REIMER | | 0.0067% |
| PHAY SENG NGAUV<br>TIN NGAUV | | 0.0044% |
| SEAN FISHER<br>RAQUEL LABRIE | | 0.0100% |
| RONALD COOLEY<br>CAROL COOLEY | | 0.0034% |
| ANDREW MCSHEA<br>PAULA MCSHEA | | 0.0044% |
| JAMIE FRASER<br>TARA GILMARTIN | | 0.0093% |
| DANIEL BROWN<br>REBECCA BROWN | | 0.0214% |
| NORMA THERIAULT<br>MARIO FERRERO | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BONITA CAROL WHITE<br>GEORGE WHITE | | 0.0100% |
| TERRY LENKOWSKI<br>JOAN LENKOWSKI | | 0.0123% |
| RICHARD HUNNICUTT<br>NANCY HUNNICUTT | | 0.0041% |
| BENEDICT LAWRENCE<br>BELKIS REYNOSO LAWRENCE | | 0.0041% |
| AUREA COSTEIRA<br>ARLINDO COSTEIRA | | 0.0041% |
| MORLAND TAYLOR<br>MARILYN RENWICK TAYLOR | | 0.0093% |
| JOHN TURILLI<br>MAUREEN TURILLI | | 0.0139% |
| CARRIE OLIVER<br>LEONARD GILMAN | | 0.0068% |
| THELMA MACKAY<br>RUTH ORTIZ | | 0.0100% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| ALEX NUNES<br>KIPP ANKRUM | | 0.0081% |
| PRESTON HOGAN<br>JUDITH HOGAN | | 0.0044% |
| MARGUY GERTON<br>JOEL CARRIERE | | 0.0100% |
| WALTER LUBY<br>ROSEMARY LUBY | | 0.0161% |
| HM MILLER<br>CLAUDE MILLER | | 0.0028% |
| CATHERINE QUINN<br>ALBERT QUINN | | 0.0041% |
| CHRISTY JAMES<br>TONY JAMES | | 0.0044% |
| REGINA HOLLEY<br>RENITA HOLLEY | | 0.0100% |
| ANINDITA MAHAPATRA<br>PARTHA MAHAPATRA | | 0.0068% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| THEODORE MANDRO<br>BOBBIE MANDRO | | 0.0068% |
| SHIRLEY DENESE MOSELY<br>DWAYNE GERALD MOSELY | | 0.0081% |
| JASON PAUL<br>SUSAN PAUL | | 0.0047% |
| JERRY BOGGS<br>CHERYCE BOGGS | | 0.0159% |
| BERNARD SIMONS JR<br>MARIANNE SIMONS | | 0.0056% |
| TODD ROSE<br>CHRISTINE ROSE | | 0.0033% |
| RONALD SIMONEAU<br>ANA SIMONEAU | | 0.0081% |
| JAMES BROWN<br>JANICE BROWN | | 0.0059% |
| JEANI JONES<br>BRIAN JONES | | 0.0100% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| NANCY DOMOND<br>EVELYNE DOMOND | ███████████████ | 0.0068% |
| PETER COTRONEO<br>CHERYL COTRONEO | ███████████████ | 0.0068% |
| ADAM NIEDZWIECKI<br>IWONA NIEDZWIECKI | ███████████████ | 0.0041% |
| NELSON ADAMS HOYT<br>CATHY HOYT | ███████████████ | 0.0133% |
| DAVID ACAMPORA<br>JANET ACAMPORA | ███████████████ | 0.0044% |
| MICHAEL KINDER<br>MARY ELLEN KINDER | ███████████████ | 0.0056% |
| ROBERT WASHINGTON<br>JANICE FAULK | ███████████████ | 0.0044% |
| MAYRA QUETCY HOBBS<br>ANDRES SANCHEZ | ███████████████ | 0.0056% |
| HEATHER MCENANEY<br>EDWARD MCENANEY | ███████████████ | 0.0067% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| NATHANIEL HEYWARD<br>CAROL HEYWOOD | | 0.0044% |
| LEROY JOHNSON<br>BRENDA BARNETT JOHNSON | | 0.0056% |
| DUANE MILLER<br>DEBORAH MILLER | | 0.0034% |
| RICKY LYNCH<br>TRACY LYNCH | | 0.0041% |
| JOSEPHINE SCALFANI<br>ANTHONY SCALFANI | | 0.0303% |
| HARRY VINEHOUT<br>CATHERINE VINEHOUT | | 0.0033% |
| RENEE EDWARDS JONES<br>PHILIP DAVIS | | 0.0044% |
| SOHAIL KHAN<br>VANDANA BHATIA | | 0.0056% |

Schedule A

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| MILAGRO AUGELLO<br>TERESA PEREZ | | 0.0032% |
| FRED SULLIVAN<br>JEAN SULLIVAN | | 0.0033% |
| VICTORIA THRASHER<br>GERHART THRASHER | | 0.0078% |
| GERALD DECHANCE<br>CATHERINE DECHANCE | | 0.0068% |
| JAMILA WILLIAMS<br>CEDRIC RAYMOND | | 0.0081% |
| JEFFREY LANG<br>MADELINE BACH | | 0.0093% |
| WANDA WILSON BROWN<br>SIDNEY BROWN | | 0.0081% |
| GERARD FELDMAN<br>DAWN FELDMAN | | 0.0034% |
| MARY KAY STILES<br>MICHAEL STILES | | 0.0034% |

In re: List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| FREDERICK BACH<br>ANN BACH | | 0.0081% |
| MARY DEVINE<br>BARBARA DEVINE | | 0.0085% |
| CHARLENE BATALIA<br>DONALD CICHOWSKI | | 0.0270% |
| YOSHIAKI KAWANISHI<br>MITSUKO KAWANISHI | | 0.0081% |
| JEANETTE SCHULTZ<br>MICHAEL SCHULTZ | | 0.0067% |
| JOSE GUTIERREZ GRANADOS<br>MAYA GUTIERREZ GRANADOS | | 0.0100% |
| TANIA INCE<br>DARRYL INCE | | 0.0081% |
| MARCOS GUEVARA<br>HAYDEE GUEVARA | | 0.0100% |
| DAVID NG<br>QING HAO LI NG | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| ARNOLD RESURRECCION<br>ROWENA RESURRECCION | | 0.0033% |
| JUAN CARBONELL<br>VIVIAN CARBONELL | | 0.0041% |
| GORDON ENDRIES<br>LORRAINE ENDRIES | | 0.0081% |
| YOUSSOUFA FALL<br>MICHELE FALL | | 0.0041% |
| TOMAS STEG<br>CAROL STEG | | 0.0159% |
| DONALD THIERMAN<br>HOLLY THIERMAN | | 0.0068% |
| JOHN TROY<br>CARMEN TROY | | 0.0056% |
| HERMINIA CANWORD<br>RICARDO CANWORD | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ALBERT NURSE<br>LATISIA BLUE | | 0.0033% |
| JIMMY LAPNAWAN<br>VIRGINIA LAPNAWAN | | 0.0041% |
| MORRIS WATKINS<br>REBECCA WATKINS | | 0.0056% |
| VERONICA AIKINS<br>MARTHA PERRY | | 0.0044% |
| ARTHUR METZGER<br>MARY MITCHELL | | 0.0346% |
| GARY MOSTERT<br>ELINOR MOSTERT | | 0.0093% |
| WILLIAM JOSEPH PRICE<br>ELOISE PRICE | | 0.0028% |
| MARCIE FASSLER<br>EDWARD FASSLER | | 0.0028% |
| VINCENT DIGARBO<br>LILLIAN DIGARBO | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DENA GUSTAFSON<br>BRAD GUSTAFSON | | 0.0033% |
| MARK MCCURTIS<br>BETTIE MCCURTIS | | 0.0056% |
| ROBERT BUSCHBACHER<br>DEBBIE ROWLAND | | 0.0034% |
| RAFAEL ACEVEDO<br>CAROL ACEVEDO | | 0.0028% |
| MIREILLE BEHRMANN<br>EDOUARD BEHRMANN | | 0.0164% |
| BRUCE BANDY<br>COLLEEN BANDY | | 0.0100% |
| EILEEN QUINN<br>THOMAS OMARA | | 0.0041% |
| PEREPPADAN DAVIS<br>LINDA DAVIS | | 0.0081% |
| IRVING LERDO<br>MELCHORA LERDO | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ALTHEA FAYE CUTLER<br>DAVID CUTLER | | 0.0093% |
| LUCY PEAK<br>THOMAS PEAK | | 0.0041% |
| FREDDY FORTUNATO<br>FLERIDA FORTUNATO | | 0.0115% |
| PATRICIA NEVERMAN<br>VICTORIA BURNS | | 0.0093% |
| DENNIS STANLEY CONKLIN<br>MARGARET CONKLIN | | 0.0093% |
| JEAN FIDELIA<br>GRACIA FIDELIA | | 0.0056% |
| MITCHELL KUGLER<br>TRACI PARIS | | 0.0085% |
| INEZ RICHARDS<br>SPENCER RICHARDS | | 0.0059% |
| KIMBERLY FOLEY<br>WILLIAM BYRNES | | 0.0028% |
| BRYAN MEER<br>JODIE MEER | | 0.0163% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| DEAN NEWTON<br>GRETCHEN NEWTON | | 0.0081% |
| RAYMOND ABADIA<br>MADELLINE DELGADO ABADIA | | 0.0034% |
| WARREN DACONTA<br>JEAN DACONTA | | 0.0068% |
| VINCENT JARVIS<br>LUCY CUDJOE JARVIS | | 0.0034% |
| RUBEN MOHAN<br>KHALOUTIE MOHAN | | 0.0041% |
| MARTINE BOGGS<br>ROMY AUGUSTE | | 0.0044% |
| CATHERINE FORREST ESTATE<br>PATRICK FORREST POA | | 0.0044% |
| TODD WILLIAM MARTIN<br>ANGELA MARTIN | | 0.0041% |
| GIVSEPPE ZUCCARO<br>ANTONIA ZUCCARO | | 0.0118% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TALAYA ALSTON<br>DERRIS ALSTON | | 0.0033% |
| LUT NERO<br>HAGAR NERO | | 0.0100% |
| EDWARD PYMM<br>LYNDA PYMM | | 0.0034% |
| GRACE WALTER<br>JOHN TOWLE | | 0.0089% |
| SHARON JESTER<br>SUSAN JESTER | | 0.0041% |
| CRAIG STEWART<br>MICHELLE STEWART | | 0.0032% |
| MICHAEL CRONIN<br>CRISTINA CRONIN | | 0.0033% |
| LUCLIAN MODRUSAN<br>BRUNA MODRUSAN | | 0.0044% |
| LUCIJAN MODRUSAN<br>BRUNA MODRUSAN | | 0.0035% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| STEVEN DAVID SMITH<br>ANGELA SEAFORD SMITH | | 0.0056% |
| RACHELLE BEHRMANN<br>JEAN MARIE ALERTE | | 0.0033% |
| DAVID KLEM<br>JEAN KLEM | | 0.0081% |
| COLIN INGHAM<br>KAREN INGHAM | | 0.0264% |
| GREGORY ALAN SPANCAKE<br>KATHRYN LESSOR SPANCAKE | | 0.0041% |
| WILLIAM SHAW<br>ELIZABETH SHAW | | 0.0044% |
| LYDIA FAJARDO<br>LUISITO FAJARDO | | 0.0100% |
| LAWRENCE GIUSTI<br>JUANITA GIUSTI | | 0.0041% |
| RODNEY CHATMAN<br>DANA CHATMAN | | 0.0028% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| CHOWYI CHEN<br>LIENFANG CHEN | █████████████████ | 0.0100% |
| LORETANO BOZZA<br>LINDA BOZZA | █████████████████ | 0.0056% |
| ALLAN GLASSMAN<br>JEANINE THAMES | █████████████████ | 0.0081% |
| JOYCE JONES<br>DONALD JONES | █████████████████ | 0.0041% |
| JOYCE BOVE<br>DONALD JONES | █████████████████ | 0.0044% |
| KENNETH BAKER<br>LINDA BAKER | █████████████████ | 0.0034% |
| NOELIA RIJO<br>ALDO RIJO | █████████████████ | 0.0041% |
| LINDA ROWSE<br>LAWRENCE ROWSE | █████████████████ | 0.0155% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| THOMAS FORD<br>LISA STARIN | | 0.0044% |
| TAMARA WILLIAMS PEROU<br>JAMES PEROU | | 0.0159% |
| TANIA GENE DAVIS<br>ARTHUR DOSS | | 0.0041% |
| ROMEO CASTILLON<br>MA ELEANOR GO | | 0.0041% |
| THOMAS MESSINGER<br>ROBBIN MESSINGER | | 0.0059% |
| JOHN FRANCIS CROWLEY<br>BERNADETTE CHAWKE | | 0.0068% |
| RALPH WHITBECK<br>DEBRA WHITBECK | | 0.0096% |
| JOSE MONTALBO<br>PATRICIA ALMEIDA | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| FRANK GEORGE<br>SHERYL GEORGE | | 0.0056% |
| LAURIE MORAT<br>LAWRENCE MORAT | | 0.0068% |
| LUTONJA AIKEN DAVIS<br>MAURICE DAVIS | | 0.0068% |
| OLGA IRIS LOPEZ<br>KELLY MOONEY | | 0.0044% |
| SANDRA HOLMES<br>JAMES HOLMES | | 0.0034% |
| PAUL BROWN<br>MIGDALIA GARCIA BROWN | | 0.0068% |
| JOHN JOSEPH FOURNIER<br>ROSALIE FOURNIER | | 0.0041% |
| IRWIN SCHRAM<br>ARLINE SCHRAM | | 0.0041% |
| AJISH ABRAHAM<br>FLAIMY ABRAHAM | | 0.0068% |
| ROBERT TOPPING<br>GLENDA TOPPING | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| WILLIAM BEERS<br>SANDRA BEERS | | 0.0044% |
| GLORIA SIMON<br>VANESSA ISAAC | | 0.0028% |
| AHMED ELKOULILY<br>LAMIAA ELKOULILY | | 0.0035% |
| NORMAN CAMPBELL<br>MARIA CAMPBELL | | 0.0034% |
| JOSE RODRIGUEZ<br>ARELIS RODRIGUEZ | | 0.0044% |
| JOHN MCGORRY<br>MARIA DEL CARMEN PINA MCGORRY | | 0.0081% |
| MAIKE REMY<br>TAMMY JOHNSON REMY | | 0.0068% |
| EDDY SALOMON<br>MISELYS SOTO | | 0.0034% |
| CEZARY GRABOWSKI<br>BEATA GRABOWSKI | | 0.0100% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| EDWARD HUNTINGTON TRUSTEE<br>KATHERINE HUNTINGTON TRUSTEE | | 0.0041% |
| FEDERICO ROSALES<br>FE ROSALES | | 0.0044% |
| DAVID BAILEY<br>DEBORA BAILEY | | 0.0062% |
| GARY LEE MORTON<br>JULIETA CERUELO MORTON | | 0.0068% |
| RICHARD MYER<br>KIMBERLY MICHEL DANIELS | | 0.0041% |
| DAWN KUCERAK<br>MILAN KUCERAK | | 0.0034% |
| KAREN NIEDENTHAL<br>ROBERT NIEDENTHAL | | 0.0030% |
| EDGAR BERRIOS<br>ALICIA BERRIOS | | 0.0058% |
| JANET GOLEBIOWSKI ESTATE<br>ADAM GOLEBIOWSKI EXECUTOR | | 0.0107% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOSHUA AGHAMKAR<br>MABEL AGHAMKAR | | 0.0266% |
| RICHARD LASHINGER<br>ROBERTA LASHINGER | | 0.0044% |
| LAURA GOODGER<br>WILLIAM GOODGER | | 0.0056% |
| MICHAEL LIBERTH<br>ANA MILLET | | 0.0067% |
| JEFFREY SWEENIE<br>RORY SWEENIE | | 0.0044% |
| JOVAN MIJANOVIC<br>TRACY MIJANOVIC | | 0.0028% |
| JEAN DORVAL<br>BATHILDE DORVAL | | 0.0033% |
| BRIAN GIFT<br>SANDRA ANN GIFT | | 0.0067% |
| GREGORY ROMAN<br>ANTIONETTE ROMAN | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ROXANA IVANOV<br>FLORINA IVANOV | | 0.0041% |
| PARRIS BURGESS<br>JIMMIE BURGESS | | 0.0107% |
| MARTA KELLY<br>DENNIS KELLY | | 0.0041% |
| IRVING RIVERA<br>VIRGINIA RIVERA | | 0.0056% |
| GARY WOODS<br>JUDY WOODS | | 0.0041% |
| CHRISTOPHER ALCURE<br>CHRISTINE CARNEMOLLA | | 0.0034% |
| SUSAN SNIFFEN<br>MICHAEL SNIFFEN | | 0.0056% |
| LAWRENCE MALES<br>VILMA MALES | | 0.0044% |
| RUBEN FUENTES<br>MAXIMA FUENTES | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JULIO SEDA JR<br>JUSTINE SEDA | | 0.0118% |
| JOHN LAWSON<br>MARIA LUGO | | 0.0033% |
| KEITH BARBER<br>RITA BARBER | | 0.0056% |
| JAMESETTA SHERIFF<br>PHILLIP DAHN | | 0.0044% |
| LUIS PAGAN<br>MARY PAGAN | | 0.0044% |
| JEFFREY OSBORNE<br>PANSIE JOY OSBORNE | | 0.0041% |
| SHAWN COSTLEY<br>FLORA LOUISE COSTLEY | | 0.0034% |
| BRANDON CAHILL<br>MELISSA CAHILL | | 0.0044% |

List of Equity Security Holders
Schedule A

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| JANET RIZZUTO<br>THOMAS RIZZUTO | | 0.0076% |
| WALTER BABIARZ<br>LAURIE BABIARZ | | 0.0033% |
| RONALD GONZALEZ<br>TILSA RODRIGUEZ GONZALEZ | | 0.0100% |
| WAYNE SCHUVER<br>TINA SCHUVER | | 0.0026% |
| EDWARD COSSETTE<br>AMY COSSETTE TRUSTEE | | 0.0028% |
| CHRISTINA ABREU<br>ROBERT WILLIAMS | | 0.0081% |
| ROBERT KURTZ<br>PATRICIA KURTZ | | 0.0159% |
| ESTHER ALFORD ESTATE<br>KIA ALFORD RORIE EXECUTOR | | 0.0034% |
| JOSEPH AGURTO<br>IVETTE AGURTO | | 0.0178% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| EDWARD LANARO<br>DONNA SPRATT | | 0.0034% |
| JULIE KENNEDY<br>RUSSELL MARSH | | 0.0056% |
| SHERRI MAITLAND<br>MICHAEL MAITLAND | | 0.0041% |
| PEDRO PIRES<br>KATHERINE PIRES | | 0.0107% |
| RALPH BATIANCELA<br>MARGARET BATIANCELA | | 0.0033% |
| ROBERT RELYEA<br>SHARON RELYEA | | 0.0056% |
| BETTY NELSON JIGGETTS<br>JAMES JIGGETTS | | 0.0041% |
| NICOLE KELLER<br>NICOLE F KELLER | | 0.0081% |
| DONALD BRAUN<br>CAMILLE BRAUN | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LORNA GRANT MCGILVERY<br>LEONARD STANLEY MCGILVERY | | 0.0056% |
| WILLIAM ROBERTS<br>LYSANNE ROBERTS | | 0.0034% |
| RICHARD CARLISI<br>MARGUERITE CARLISI | | 0.0034% |
| THOMAS RICHARD<br>MARLO RICHARD | | 0.0033% |
| DANIEL SCOTT MISHKET<br>PATRICE ALENE MISHKET | | 0.0133% |
| DONNA OTTLEY<br>PHILOMEN OTTLEY | | 0.0044% |
| SHARON BELL<br>JOHN BELL | | 0.0056% |
| RYSZARD RADZICKI<br>MARIA RADZICKI | | 0.0034% |
| OTTO RODRIGUEZ<br>PATRICIA RODRIGUEZ | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| WAYNE REYNOLDS<br>PAULETTE REYNOLDS | | 0.0034% |
| FRANCIS MALY<br>BIRGIT MALY | | 0.0041% |
| CAROL CAMPBELL ESTATE<br>DAWN BOONE EXECUTOR | | 0.0059% |
| KENNETH FICKAS<br>NANCY FICKAS | | 0.0034% |
| DONNA POSTEL<br>CARL MOLDRUP | | 0.0034% |
| LINDA MESNARD<br>DAVID MESNARD | | 0.0041% |
| ABIGAIL HOWARD<br>WALTER HOWARD | | 0.0034% |
| ANTHONY BUONO<br>NADIA BUONO | | 0.0033% |
| FLORENCE HANOWSKI<br>ROGER HANOWSKI TRUSTEE | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DONALD SCHLACHTER<br>BARBARA SCHLACHTER | | 0.0214% |
| JOHN MAYO<br>DENA MAYO | | 0.0068% |
| ROBERT BROWN<br>LAURA BROWN | | 0.0051% |
| EDUARDO LAMBOGLIA<br>SANDRA LAMBOGLIA | | 0.0159% |
| DALIA RODRIGUEZ RIVERA<br>THEODORE RIVERA | | 0.0041% |
| MARIA MARCALO<br>ANTONIO SOUSA | | 0.0034% |
| KENNETH THORN<br>TERESA THORN | | 0.0041% |
| Z PETER FLORIAN<br>JACKIE FLORIAN | | 0.0130% |
| ADAM DOMEK<br>TERESA DOMEK | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KALPESH PATEL<br>VISHAKHA PATEL | █████████████ | 0.0070% |
| MARIANNE KRAUSS<br>JACK UTTER | █████████████ | 0.0041% |
| KENNETH MAKOHUZ<br>JUDY MAKOHUZ | █████████████ | 0.0033% |
| JOSH WAGNER<br>MARK VELTRI | █████████████ | 0.0041% |
| WILLIAM CRIST<br>PATRICIA CRIST | █████████████ | 0.0312% |
| HELENE DE LA PAZ, EXECUTOR<br>NORMAN DE LA PAZ, ESTATE | █████████████ | 0.0056% |
| STEPHEN PAUL<br>TRISHA PAUL | █████████████ | 0.0044% |
| SV SAVANT<br>VS SAVANT | █████████████ | 0.0059% |
| RICHARD CASSENS<br>MARIA CASSENS | █████████████ | 0.0028% |
| BRYAN STOLL<br>KRISTINA STOLL | █████████████ | 0.0044% |

List of Equity Security Holders
Schedule A

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| PAMELA DEY<br>STEPHEN DEY | | 0.0056% |
| TERESA WHITE<br>RONALD WHITE | | 0.0122% |
| RAMON LABOY<br>MARITZA LABOY | | 0.0033% |
| REGINALD ZIMMERMAN<br>CHRISTINE ZIMMERMAN | | 0.0033% |
| GEORGE REINHARDT TRUSTEE<br>MARGARET REINHARDT | | 0.0068% |
| THOMAS ATCHISON<br>NANCY ATCHISON | | 0.0081% |
| WAYNE SCHOLTES<br>LINDA SCHOLTES | | 0.0034% |
| WILLIAM CORBETT<br>CAROLYN CORBETT | | 0.0034% |
| MINESH PATEL<br>NITIKSHA PATEL | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RONALD TAYLOR<br>CHALAN TAYLOR | | 0.0373% |
| ALICE GUASTAFERRO<br>THOMAS GUASTAFERRO | | 0.0056% |
| RICHARD CAPOBIANCO<br>KARLA CAPOBIANCO | | 0.0041% |
| JEANETTE FIELDS<br>VERDELL FIELDS | | 0.0123% |
| MICHAEL KOWALCZYK<br>KATARZYNA KOWALCZYK | | 0.0033% |
| JOHN WOOLLEY<br>PATRICIA WOOLLEY | | 0.0041% |
| FRANCISCO TORRES<br>MICHELLE VAZQUEZ TORRES | | 0.0068% |
| CECIL TYNDALL<br>BARBARA TYNDALL | | 0.0056% |
| ARLENE SMITH<br>RICHARD SMITH | | 0.0056% |
| JOSEPH SUOZZO<br>KARYN SUOZZO | | 0.0153% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| ERIC JACKSON<br>THERESA JACKSON | | 0.0067% |
| JOHN HULMES<br>JEANNIE HULMES | | 0.0081% |
| NILES WILSON<br>LATOSHA WILSON | | 0.0044% |
| JOHNNY CHIANG<br>WINNIE CHIANG | | 0.0033% |
| JERZY LITYNSKI<br>GRAZYNA KARAZJA | | 0.0081% |
| ELEANOR BISHOP<br>LAIRD BISHOP | | 0.0056% |
| TWAINA CARPENTER<br>AARON CARPENTER | | 0.0178% |
| KENNETH GALLOP<br>DANIELLE GALLOP | | 0.0077% |
| GARY WOJCIECHOWSKI<br>DANA WOJCIECHOWSKI | | 0.0033% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| IDA BRITTON<br>ANDRE BRITTON | | 0.0033% |
| RICHARD HARTMANN<br>CINDY HARTMANN | | 0.0041% |
| MICHAEL CAPIZOLA<br>GINA CAPIZOLA | | 0.0068% |
| DANIEL MELTON<br>JOANN MELTON | | 0.0060% |
| ROBERT MARTIN<br>PATRICIA MARTIN | | 0.0081% |
| STEVEN ZIMMERMAN<br>DONNA ZIMMERMAN | | 0.0093% |
| JASON HIPPEN<br>ANNE FITZSIMONS | | 0.0056% |
| DAVID REUTER<br>JUANITA REUTER | | 0.0041% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| PHILIP SIMONE<br>ANNA SIMONE | | 0.0028% |
| THOMAS MCGIVNEY<br>DIANE MCGIVNEY | | 0.0033% |
| BO XU<br>LIN LIN | | 0.0068% |
| ANNALISA NIDO<br>MARIA CRISTINA MARQUEZ NIDO | | 0.0123% |
| WILLIAM ROOD<br>VICKI BARTON | | 0.0068% |
| JOHN DENTE<br>LORRAINE DENTE | | 0.0056% |
| JOSEPH DEEGAN<br>CATHERINE DEEGAN | | 0.0218% |
| DAVID GREER<br>DIANA GREER | | 0.0033% |
| GARY HERZBERG<br>CINDY HERZBERG | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| GERALD COBB<br>IDA COBB | | 0.0026% |
| JOY CORBETT ESTATE<br>DAVID RUSEELL CORBETT EXECUTOR | | 0.0034% |
| MARTIN PAULS<br>DEBBIE PAULS | | 0.0060% |
| CARL LAWRENCE RENNIE<br>LADY ANTOINETTE RENNIE | | 0.0192% |
| SHAILAJA MEHTA<br>SUDHIR MEHTA | | 0.0030% |
| BRETT LAU<br>DORIS LAU | | 0.0266% |
| ALAN MEYER<br>SHIRLEY MEYER | | 0.0034% |
| VALERIE VERELST<br>ARMAND VERELST | | 0.0111% |
| SHAWN CARROZZA<br>MELISSA CARROZZA | | 0.0081% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| PRAMOD KUMAR<br>PRATIMA KUMAR | | 0.0034% |
| JEFFREY FIGEL<br>KAREN FIGEL | | 0.0133% |
| JACQUELINE STEFFES<br>EDWARD STEFFES | | 0.0041% |
| DARREN HARAMIA<br>DONNA HARAMIA | | 0.0041% |
| JOHN ALLISON<br>RUTH ALLISON | | 0.0216% |
| JOHN ALLISON<br>RUTH ALLISON | | 0.0059% |
| RICHARD MOSER<br>CYNTHIA MOSER | | 0.0044% |
| SHAWN BURKHOLDER<br>SANDRA BURKHOLDER | | 0.0081% |
| KERRY KLINEDINST<br>TERRI KLINEDINST | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JAMES ALLEN<br>CYNTHIA ALLEN | | 0.0041% |
| DENNIS WHITLEY<br>ANGELA WHITLEY | | 0.0033% |
| FREDRICK MUMICH<br>SANDRA MUMICH | | 0.0034% |
| MICHAEL DABBS<br>HELEN DABBS | | 0.0028% |
| BEACH WIRELESS AUTOMATION<br>WENDY SCHELL | | 0.0034% |
| SHARON RUSSELL<br>ADAM MOON | | 0.0035% |
| JOSEPH DEFRANCESCO<br>ANITA DEFRANCESCO | | 0.0068% |
| RAYMOND CONRAD<br>JOAN CONRAD | | 0.0100% |
| KEVIN MCDUFFIE<br>VIRGINIA MCDUFFIE | | 0.0041% |
| PHILIP CROUSE<br>GAIL CROUSE | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JANET KACZYNSKI<br>RONALD KACZYNSKI | | 0.0270% |
| MADELINE SOMERVILLE REEVES<br>CLIFF REEVES | | 0.0056% |
| DANIEL WILLIAMS<br>SHARON WILLIAMS | | 0.0044% |
| RICHARD STOUGH<br>NANETTE SHOFF | | 0.0044% |
| EDWARD WIERNIK<br>LESLIE WIERNIK | | 0.0035% |
| BRIAN WATKINS<br>JACKIE WATKINS | | 0.0037% |
| CHARLOTTE CLAYPOOL<br>ELEANOR NAU | | 0.0059% |
| DONALD COFIELD<br>SHARON COFIELD | | 0.0034% |
| ERIC DOUGLAS<br>SUSAN DOUGLAS | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RICHARD ZECHMAN<br>ELEANOR ZECHMAN | | 0.0270% |
| DAVID GNEISER<br>CAROL GNEISER | | 0.0056% |
| TIMOTHY TRIMMER<br>VERONICA TRIMMER | | 0.0033% |
| DAMIAN LANDOLINA<br>JENNIFER LANDOLINA | | 0.0033% |
| MARITSA BOUCHER<br>BRADLEY BOUCHER | | 0.0081% |
| WILLIAM QUIGG<br>KAREN QUIGG | | 0.0100% |
| ALBERT LEE<br>SANDRA LEE | | 0.0081% |
| EDWARD ENGLE<br>ELIZABETH ENGLE | | 0.0155% |
| PATRICIA RODGERS<br>CURTIS BROWN | | 0.0041% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| ERIC YECKLEY<br>LESLIE YECKLEY | | 0.0044% |
| BRADLEY LEASE<br>MICHELLE LEASE | | 0.0237% |
| ADRIAN SMITH<br>BROOKYE SMITH | | 0.0026% |
| CHERYL CARR<br>JAMES CARR | | 0.0083% |
| EUGENE SAUNDERS<br>JACINTA SAUNDERS | | 0.0068% |
| LOUIS MINTZER<br>LYNN MINTZER | | 0.0100% |
| RICARDO JENKINS<br>KAREN JENKINS | | 0.0068% |
| JOHN VAN GORDER<br>PAMELA VANGORDER | | 0.0034% |
| GEOFFREY WYATT BLAKE<br>LETRICIA LYNN BLAKE | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DAVID SCOTT LAUDERMILCH<br>BRIDGET LAUDERMILCH | | 0.0101% |
| TATIANA LADYZHENSKY<br>YAKOV LADYZHENSKY | | 0.0081% |
| FRANKLIN KNIPE<br>LOVENA JO KNIPE | | 0.0056% |
| DAVID PFISTER<br>SUSAN PFISTER | | 0.0033% |
| LISA BACHER<br>KRIS BACHER | | 0.0033% |
| DAVID UHLMAN<br>BEVERLY UHLMAN | | 0.0056% |
| GAIL GOLDIE<br>DEWAYNE GOLDIE | | 0.0033% |
| NELSON NESTOR<br>ROBERTA NESTOR | | 0.0026% |
| DENNIS WILLIAMS<br>SHIRLEY WILLIAMS | | 0.0032% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RAGHU KANUMURY<br>SUJATHA KANUMURY | | 0.0068% |
| MARGARET FERGUSON<br>JOHN FERGUSON | | 0.0050% |
| MIA LASHELLE SMITH<br>CHRISTOPHER SMITH | | 0.0028% |
| RONALD DOWNING<br>DONNA DOWNING | | 0.0041% |
| PAUL KAPLAN TRUSTEE<br>CATHERINE KAPLAN TRUSTEE | | 0.0023% |
| WALTER AVERY<br>YVONNE AVERY | | 0.0028% |
| DEANNA MCKENNA<br>GEORGE KARACZ | | 0.0163% |
| DAVID CLAYTON<br>PATRICIA CLAYTON | | 0.0181% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DAVID CLAYTON<br>PATRICIA CLAYTON | | 0.0081% |
| ROBERT RABENAU<br>CINDY BLEVINS | | 0.0041% |
| FREDERICK DONALD SCHOEPS<br>NANCY JEAN SCHOEPS | | 0.0123% |
| MARK JOHNSTON<br>DENISE JOHNSTON | | 0.0060% |
| JASON FERRI<br>THERESA MILLER FERRI | | 0.0081% |
| DAVID JARVIS<br>STACEY JARVIS | | 0.0044% |
| VIRGIL CHAMBERS<br>PAMELA DILLON | | 0.0044% |
| DANA KAMINSKE<br>TYLER BASSETT | | 0.0056% |
| DANIEL SCHOENER<br>PAULA SCHOENER | | 0.0041% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOSEPH BASILONE<br>CAROLYN BASILONE | | 0.0060% |
| JAMES HUCORN OFFUTT<br>BECKY OFFUTT | | 0.0034% |
| DOUGLAS HELMAN<br>MICHELLE HELMAN | | 0.0159% |
| PAMELA STRAIGHT<br>JAMES STRAIGHT | | 0.0044% |
| ANNETTE PARKER<br>WAYNE HOPEWELL | | 0.0044% |
| DOROTHY JEAN SALANIK<br>ROBERT ANDREW SALANIK | | 0.0056% |
| DEBORAH HICKS<br>FENWICK HICKS | | 0.0015% |
| MARK FRISKY<br>NANCY FRISKY | | 0.0028% |
| ANTHONY CIMA<br>MARGARET CIMA | | 0.0041% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JOYCE GILFOY<br>KEVIN GILFOY | | 0.0100% |
| RONALD RANKO<br>MARCY RANKO | | 0.0033% |
| ROBERT KUSHMIDER<br>DIANE KUSHMIDER | | 0.0059% |
| VICTORIA HUGHEY<br>DENISE HUGHEY | | 0.0041% |
| WAYNE PAPENMEIER<br>MARYJO PAPENMEIER | | 0.0041% |
| WAYNE PAPENMEIER<br>MARYJO PAPENMEIER | | 0.0081% |
| ROBERT LUKAS TRUSTEE<br>JANET LUKAS TRUSTEE | | 0.0056% |
| JOHN YOUNG<br>SHARON YOUNG | | 0.0044% |
| DENNIS DALSASS<br>DEBBIE DALSASS | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TERRY ZIMMERMAN<br>DOROTHY ZIMMERMAN | | 0.0111% |
| JUDI MYERS<br>LISA MYERS | | 0.0086% |
| DOMINIC JAMBETER<br>LAURA JAMBETER | | 0.0067% |
| DENNIS WOODWARD<br>TRESA WOODWARD | | 0.0044% |
| JUDY SIMON<br>JOSEPH SIMON | | 0.0033% |
| JOSEPH DIFLORIDO<br>C JOSEPHINE NEWMAN | | 0.0125% |
| MARK MOYER<br>SUSAN MOYER | | 0.0159% |
| VERNEITA SIMMONS<br>DONALD SIMMONS | | 0.0044% |
| LEROY L HOUSER<br>MARY ANN HOUSER | | 0.0041% |

ER of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| REGINALD MURPHY<br>GWENDOLYN MURPHY | | 0.0081% |
| AL ALEXANDER SR<br>ROSE ALEXANDER | | 0.0159% |
| CARTER JONES<br>ANIKA JONES | | 0.0041% |
| DAVID CATHERMAN<br>KATHY CATHERMAN | | 0.0044% |
| BAMBI HODSON<br>ROBERT DALE HODSON JR | | 0.0153% |
| BRENDA REIDER<br>JOANNE BAKER | | 0.0211% |
| MARY JANE FAHEY<br>CHARLES FAHEY | | 0.0041% |
| PAUL ROSE<br>KRIS ROSE | | 0.0033% |
| TRINA LANE<br>CHARLES LANE | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ANIELA ROSENBERGER<br>LOUIS ROSENBERGER | | 0.0155% |
| LOUIS ROSENBERGER<br>ANIELA ROSENBERGER | | 0.0126% |
| P DAVID PORTER<br>JOYCE PORTER | | 0.0033% |
| GEORGE MILLER<br>MARY MILLER | | 0.0056% |
| GEORGE CIZAUSKAS<br>SALLY CIZAUSKAS | | 0.0329% |
| WILLIAM KLIMEK<br>LINDA LOUISE KLIMEK | | 0.0041% |
| JAMES MAULDIN<br>AURELIA MAULDIN | | 0.0041% |
| JOSEPH CATALANO<br>LYNN CATALANO | | 0.0034% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| CATHERINE MOORE<br>STANLEY KOZIKOWSKI | | 0.0044% |
| DEBORAH PHILLIPS<br>DENNIS PHILLIPS | | 0.0118% |
| GLENWOOD ADAMS<br>FAYE ADAMS | | 0.0064% |
| JAMES REIDENBACH<br>ANN REIDENBACH | | 0.0026% |
| CARL STOKES<br>REGINA STOKES | | 0.0056% |
| MICHAEL WOO<br>VALERIE WOO | | 0.0041% |
| STERLING JOHNSON<br>JOAN JOHNSON | | 0.0044% |
| THOMAS KLINEDINST<br>KANDIEANN DELIG KLINEDINST | | 0.0089% |
| DAVID QUIDLEY<br>KATHRYN QUIDLEY | | 0.0026% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOHN EDWARD PRESTIANNI<br>KAREN LYNN PRESTIANNI | | 0.0041% |
| JAVIER GONZALEZ<br>MARIA HERNANDEZ GONZALEZ | | 0.0127% |
| RANDALL SCHICKLER<br>LISA SCHICKLER | | 0.0051% |
| ROBIN WILLIAMS<br>JAMES WILLIAMS | | 0.0137% |
| JOHN WINTER ARMSTRONG<br>LISA ANN ARMSTRONG | | 0.0044% |
| WILLIAM SIMMS<br>DONNA SIMMS | | 0.0033% |
| ROBERT LEROY KNAPP<br>CAROL KNAPP | | 0.0028% |
| JOHNNY HENRY<br>KATHY HENRY | | 0.0056% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| WALTER DORSEY<br>VELMA BONNER DORSEY | | 0.0100% |
| JACKIE CARPENTER<br>JOHN CARPENTER | | 0.0068% |
| ADAM BAER<br>CATHLEEN BAER | | 0.0034% |
| ADAM BAER<br>CATHLEEN BAER | | 0.0028% |
| LEVONIA WITHERSPOON<br>WILLIAM MARTIN | | 0.0241% |
| RICHARD MEARS<br>LYDIA MEARS | | 0.0033% |
| ROBERT FITZPATRICK<br>GENEVIEVE FITZPATRICK | | 0.0033% |
| ROBERT FREEMAN<br>ANNIE SERGE FREEMAN | | 0.0159% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CARL SCHEPENS<br>SUSAN SCHEPENS | | 0.0107% |
| DUANE ALLAN CAMPBELL<br>MARY CAMPBELL | | 0.0089% |
| ANGEL CAREY<br>SCHNELLE WINGATE | | 0.0035% |
| SHARON JOHNSON<br>MARVIN JOHNSON | | 0.0056% |
| MARY BEVERLY COOPER BROWN<br>MONICA BROWN | | 0.0056% |
| MELVIN HURLEY<br>DEBORAH HURLEY | | 0.0111% |
| DENNIS PEARSON<br>DENISE PEARSON | | 0.0041% |
| JEFFREY COSTER<br>KIMBERLY COSTER | | 0.0067% |
| OLUFOLAKE SONIREGUN<br>AYINLA SONIREGUN | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PHILIP WATKINS<br>JOYCE WATKINS | | 0.0041% |
| DEREK HOASH WESTRAY<br>SHARON ELIZABETH WRIGHT | | 0.0081% |
| RITA RUSSELL<br>RICHARD RUSSELL | | 0.0050% |
| DARRELL HALL<br>LORVETTE HALL | | 0.0093% |
| ROBERT JORDAN<br>TERRY JORDAN | | 0.0056% |
| CARL CRAMPTON<br>CARMELA CRAMPTON | | 0.0044% |
| RODNEY WASHINGTON<br>SELENA WASHINGTON | | 0.0028% |
| JEFFREY MOWEN<br>GINA MOWEN | | 0.0044% |
| HARRY ABRAMOWITZ<br>GILDA ABRAMOWITZ | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MILTON JEWS<br>BEVERELY JEWS | | 0.0100% |
| ROBERT JAMES ANDRES<br>MARYCLAIRE ANDRES | | 0.0044% |
| EUGENE PURNELL<br>DEBORAH ANNE PURNELL | | 0.0044% |
| PAUL MCLESTER<br>CHRISTINE MCLESTER | | 0.0067% |
| ERIC PETERSON<br>DAWN PETERSON | | 0.0044% |
| SCOTT QUARENGESSER<br>CHRISTINA QUARENGESSER | | 0.0081% |
| RUSSELL MANCINI<br>PAMELA MANCINI | | 0.0056% |
| COREY GREEN<br>LARUEN GREEN | | 0.0081% |

List of Equity Security Holders

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| AMY MICHELE SMITH<br>ROBERT LAMONT SMITH | ███████████ | 0.0159% |
| KIRK MERCER<br>HELEN MERCER | ███████████ | 0.0026% |
| ROBERT CALLOWAY JR<br>DEBRA CALLOWAY | ███████████ | 0.0044% |
| FRANK GAYDOVCHIK<br>ANN GAYDOVCHIK | ███████████ | 0.0135% |
| RONALD SMITH<br>MELODY SMITH | ███████████ | 0.0159% |
| MARY WATSON<br>ARTHUR WATSON | ███████████ | 0.0034% |
| GARY CARTER<br>SUZETTE GILBERT CARTER | ███████████ | 0.0100% |
| ROBERT BEEMAN<br>LISA BEEMAN | ███████████ | 0.0081% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| HAROLD BOZEMAN<br>MELISSA BOZEMAN | | 0.0033% |
| MARVIN STERLING<br>PATRICIA MARJORY STERLING | | 0.0060% |
| PAUL ARRINGTON<br>KAREN ARRINGTON | | 0.0044% |
| PARVANEH MOSTAGHIMI<br>ZHILA MOSTAGHIMI | | 0.0044% |
| JAMES CHAPPELL<br>MELANIE CHAPPELL | | 0.0068% |
| ROY CROCKETT<br>SHIRLEY CROCKETT | | 0.0059% |
| BETTY MAE PEARSON<br>PAMELA LARRAINE RUSS | | 0.0044% |
| OVIDIO BATEN<br>ANGELICA PATRIC BATEN | | 0.0056% |
| LEWIS HAMPTON<br>ANGELENE HAMPTON | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DAVID SPRADLIN<br>TAMMY SPRADLIN | | 0.0096% |
| WARREN SMITH<br>CAROLYN SMITH | | 0.0111% |
| GREGORY PAUL FRUCHTERMAN<br>JAN HODGIN FRUCHTERMAN | | 0.0056% |
| MICHAEL LAWTON<br>STACY LAWTON | | 0.0028% |
| JEFFREY WATSON<br>NANCY WATSON | | 0.0026% |
| RUSSELL SATTERWHITE<br>TANYA SATTERWHITE | | 0.0320% |
| WILLIAM JERVIS<br>TRACY JERVIS | | 0.0056% |
| SCOTT OLSON<br>MICHELLE FOWLER | | 0.0028% |
| JOAQUIN ALVARADO<br>NORA ALVARADO | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LARRY STOKES<br>CYNTHIA STOKES | | 0.0034% |
| KENNETH ALBRIGHT<br>STACEY ANNENE ALBRIGHT | | 0.0034% |
| JOHN SCOTT<br>MARY E CLARKE | | 0.0041% |
| LAURA SELDEN BRADLEY<br>DAVID JACKSON | | 0.0163% |
| HYACINTH JOHN WINN<br>ANTHONY WINN | | 0.0034% |
| DOUGLAS SNYDER<br>ANGELA SNYDER | | 0.0034% |
| ORLANDO ALEXANDER<br>JUANITA HARRIS ALEXANDER | | 0.0034% |
| DOK SUN BARTON<br>JAMES BARTON | | 0.0034% |
| MARY STILTNER<br>REGIS STILTNER | | 0.0056% |

List of Equity Security Holders

Schedule A

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| DAVID BOYKIN<br>CAROLYN BOYKIN | | 0.0081% |
| ALVIN GARRISON<br>MARINA GARRISON | | 0.0041% |
| ERICK GARCIA<br>CINTYA GARCIA | | 0.0034% |
| BARRETT FRANKLIN<br>TIFFANY ANDREWS FRANKLIN | | 0.0056% |
| MICHAEL GREGORY<br>STACY GREGORY | | 0.0032% |
| EDWIN ARMBRUSTER<br>JEAN ARMBRUSTER | | 0.0033% |
| DENNIS MUNDIE<br>JANET MUNDIE | | 0.0044% |
| SHERROD LEON ELLIS<br>PAULA CLAUDETTE ELLIS | | 0.0159% |
| JAY RANDALL SKAGGS<br>DANA ELLEN SKAGGS | | 0.0106% |

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| CHARLES GLOVER<br>CYNTHIA GLOVER | | 0.0033% |
| JASON GRAVES<br>CHRISTINE GRAVES | | 0.0189% |
| ALICIA DAYE<br>SHEBBIE FARMER | | 0.0159% |
| ROBERT ANTOINETTE<br>CINDY ANTOINETTE | | 0.0056% |
| ALLISON LILLARD TARGET<br>BRIAN KIMBALL | | 0.0093% |
| VIRAK SENG<br>GABRIELLE SENG | | 0.0028% |
| STEVEN RUTHERFORD<br>KATHY RUTHERFORD | | 0.0041% |
| ROBERTA SILVA<br>MONICA SANTOS | | 0.0034% |
| JOHN OLIVER<br>CHARLOTTE OLIVER | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CLAUDINE DESLAURIERS<br>MORGAN KREITLER | | 0.0067% |
| JEFFERY HARRIS<br>ROSEMARY HARRIS | | 0.0034% |
| JOHN O'CONNELL<br>JUNE O'CONNELL | | 0.0044% |
| RITA SUE DAVIS<br>KENNETH DAVIS | | 0.0033% |
| RAJENDRAKUMAR PANCHAL<br>DARSHANA PANCHAL | | 0.0067% |
| M BLACK<br>PAULA BLACK | | 0.0068% |
| ERIC HARRISON<br>DENISE HARRISON | | 0.0067% |
| ROBERT WELSBY<br>MICHELLE WELSBY | | 0.0111% |
| TIMOTHY WALLACE<br>CHRISTINE WALLACE | | 0.0081% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| HERBERT HARRISON<br>STACEY HARRISON | | 0.0034% |
| LEON HEFLIN<br>PEGGY HEFLIN | | 0.0056% |
| HENRY BEALE<br>VERONICA BEALE | | 0.0056% |
| DOUGLAS COONS<br>LORI COONS | | 0.0041% |
| JOSEPH LUCAS<br>REBECCA LUCAS | | 0.0070% |
| DARRELL LEE<br>CAROL LEE | | 0.0069% |
| ARCHIBAL RANDOLPH V<br>KATRINA RANDOLPH | | 0.0050% |
| DAVID CROUSE<br>ROSANNA CROUSE | | 0.0041% |
| ANDREW SMITH<br>LORI SMITH | | 0.0028% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TIMOTHY TRUNKLE<br>TRACY KING TRUNKLE | | 0.0041% |
| BRENTON POYTHRESS<br>SHANNA POYTHRESS | | 0.0028% |
| MATTHEW MARSHALL<br>CANDACE LYNETTE MARSHALL | | 0.0044% |
| DANA HARRIS<br>DARRAH HELENA LOBO HARRIS | | 0.0159% |
| KATHY ZIMMERMAN<br>FRED ZIMMERMAN | | 0.0056% |
| STEPHEN ADAMS<br>KAREN ADAMS | | 0.0081% |
| ISAAC HARPER<br>MARY HARPER | | 0.0181% |
| ISAAC HARPER<br>MARY HARPER | | 0.0026% |
| KENNETH AUSTIN GREENE<br>JACQUELINE WEST GREENE | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JAMES HAFFER<br>KENESA HAFFER | | 0.0056% |
| TINA SULLIVAN<br>SHANE SULLIVAN | | 0.0081% |
| VANESSA RENEE MORENO<br>PRISCILLA MORENO | | 0.0211% |
| MARK SIBLEY<br>SHANNON SIBLEY | | 0.0044% |
| PHYLLIS DAVIS<br>JOHN DAVIS | | 0.0056% |
| RONALD SHELTON<br>DEBORAH ATNO SHELTON | | 0.0033% |
| JAN THAM<br>HEW FONG | | 0.0028% |
| WAYNE MCDANIEL<br>SANDRA MCDANIEL | | 0.0034% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| DENNIS SHAFFER<br>CAROL SHAFFER | | 0.0032% |
| RUSSELL MAYHEW<br>ANGELA ROBINSON MAYHEW | | 0.0027% |
| KEVIN KENDALL<br>WENDY KENDALL | | 0.0056% |
| JOHN STUMBO<br>PHYLLIS STUMBO | | 0.0034% |
| RICHARD CURRY<br>RITA CURRY | | 0.0044% |
| JOHNNY PAGE<br>GLORIA AMERICA | | 0.0033% |
| JAMES ALAN HICKMAN<br>LENERIE HICKMAN | | 0.0056% |
| KATHY BISE<br>RICHARD MISH | | 0.0041% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| EVONNE BATEMAN ESTATE<br>DONALD RICHARDS | | 0.0041% |
| ROBERT MILLER<br>CARLOTTA MILLER | | 0.0041% |
| DANIEL WALKER<br>SALLY WALKER | | 0.0225% |
| HALLS DRYWALL INC<br>FREELAND HALL | | 0.0033% |
| CARLA GARINGER<br>PHILLIP GARINGER | | 0.0041% |
| ROBERT WILLAMS<br>LILLIE WILLAMS | | 0.0188% |
| LARRY SHAVER<br>GARNETT SHAVER | | 0.0070% |
| RICHARD LEE WEBB<br>PAULA JEAN WEBB | | 0.0041% |
| HAYZON GRIER<br>VALERIE MOORE GRIER | | 0.0068% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| RICHARD RUTHERFORD<br>JULIE ANNE RUTHERFORD | | 0.0068% |
| JOSEPH BURCH<br>IRIS BURCH | | 0.0056% |
| KENNETH DAVIS MOORE<br>PATRICIA DAVIS MOORE | | 0.0041% |
| NEIL COLE<br>JENNIFER HUGHES | | 0.0032% |
| LEYUNGIO STAGALEE HALL<br>ANGELA HALL | | 0.0044% |
| BRYCE GREEN<br>GWENDOLYN GREEN | | 0.0081% |
| JAMES COPELAND SMITH<br>JANE GILES SMITH | | 0.0041% |
| KENNETH RAYLEY<br>WANDA RAYLEY | | 0.0044% |

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| LEONARD MARTIN<br>PAMELA MARTIN | | 0.0028% |
| MICHAEL BURCH<br>CHANDREA BURCH | | 0.0044% |
| BRUCE ROBERTS<br>ELIZABETH ROBERTS | | 0.0100% |
| RICKY YOUNG<br>DEBORA YOUNG | | 0.0170% |
| KERN MARTIN<br>LINDA HAWKINS MARTIN | | 0.0094% |
| RONALD LEE BRISTOW PIERCE<br>MICHELLE BRISTON PIERCE | | 0.0034% |
| DONALD MULL<br>JERITA MULL | | 0.0060% |
| WILLIAM WILSON<br>THERESE WILSON | | 0.0068% |
| JOHN BEAM<br>MYRA BEAM | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PHILIP BARNHARDT<br>RHONDA BARNHARDT | | 0.0068% |
| JENA WATTS<br>MORRIS WATTS | | 0.0163% |
| WILLIE HORTON<br>PARGIE TURNER HORTON | | 0.0028% |
| JOHNNY CARROLL<br>SHERRY CARROLL | | 0.0041% |
| DEANNA WALKER<br>GREGORY WALKER | | 0.0056% |
| KEITH HARRIS<br>KIMBERLEE HARRIS | | 0.0163% |
| JING BANG YAN<br>SHIOU YIN HOUNG | | 0.0034% |
| GEORGE HENRY LEWIS<br>CHERLA MARIE LEWIS | | 0.0033% |
| ANANIAS HIGH<br>MARGARET HIGH | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JESSE AUMAN<br>MARY GRANT AUMAN | | 0.0163% |
| LESTER RAY PARKER<br>JANE PARKER | | 0.0041% |
| EDWIN DWIGHT ELLIS<br>LAVETTE ORR ELLIS | | 0.0101% |
| LISA MOSS<br>DANNY MOSS | | 0.0044% |
| ELLIS BLACK<br>CELESTE BLACK | | 0.0159% |
| GARY KENDRICK<br>VALERIE KENDRICK | | 0.0056% |
| JEFF MYERS<br>KAREN MYERS | | 0.0081% |
| LESLIE WILLIAMSON<br>MARK WILLIAMSON | | 0.0041% |
| VENTRIS LOWERY<br>MELISSA LOWERY | | 0.0173% |
| JEFFREY GALLOWAY<br>SHERRIE GALLOWAY | | 0.0081% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RUTH ANN BARONE<br>CHARLES BARONE | ████████████ | 0.0033% |
| CHARLIE POWELL<br>MARY POWELL | ████████████ | 0.0033% |
| PHILLIP HAMPTON<br>PATRICIA HAMPTON | ████████████ | 0.0034% |
| DOUGLAS EARL GUTHRIE<br>LORETTA HALL GUTHRIE | ████████████ | 0.0059% |
| DONALD FLINCHUM<br>LEONA FLINCHUM | ████████████ | 0.0056% |
| MICHAEL DALE MCCURDY<br>PATRICIA LYNN MCCURDY | ████████████ | 0.0167% |
| CHARLES HILL<br>HENRIETTA HILL | ████████████ | 0.0034% |
| CHARLES HILL<br>HENRIETTA HILL | ████████████ | 0.0041% |
| ANGELIA ATWATER<br>NESSIE BUGGS | ████████████ | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SHAWN BRASWELL<br>WILLIAM BRASWELL | | 0.0044% |
| TONY HARRIS<br>HAZEL HARRIS | | 0.0044% |
| JESSE LEE BARRETT J<br>DORIS BARRETT | | 0.0081% |
| DAVID SATTERWHITE<br>JANICE SATTERWHITE | | 0.0074% |
| KEITH ANTHONY HAM<br>REGINA NOLLEY HAM | | 0.0068% |
| MARCIA ST CLAIR<br>DAVID ST CLAIR | | 0.0056% |
| JAMES EARLY<br>SONYA EARLY | | 0.0159% |
| DOCK HOLLAND JR<br>JACQUELINE ROBERTSON HOLLAND | | 0.0033% |
| BRUCE SLAGLE<br>DEBRA SLAGLE | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ELVENIA BARNETT<br>HYLAND BARNETT | | 0.0117% |
| PATRICIA GOODSON<br>GLENN GOODSON | | 0.0068% |
| SYLVIA GLOVER<br>MICHAEL GLOVER | | 0.0056% |
| JEFFERSON RICHARDSON<br>JULIE RICHARDSON | | 0.0028% |
| MICHAEL KELLY<br>JODEE KELLY | | 0.0044% |
| AVERY WILLIAMSON<br>BEVERLY LASHAWN WILLIAMSON | | 0.0041% |
| JOHN EARNHARDT<br>CAROL EARNHARDT | | 0.0059% |
| GEORGE OVERMAN<br>JUDITH OVERMAN | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DOUGLAS WILLIAMSON<br>GERALDINE WILLIAMSON | | 0.0034% |
| JOHN ARTHUR HOOD<br>GLORIA HOOD | | 0.0081% |
| WILLIAM HOVIS<br>KIMMIE HOVIS | | 0.0044% |
| FREDERICK BRIDGES<br>LINDA LEE BRIDGES | | 0.0081% |
| DWIGHT BRYANT<br>BARBARA BRYANT | | 0.0044% |
| DAVID YERGEAU<br>DEANA ROGERS YERGEAU | | 0.0034% |
| BETTIE LOFTON<br>WILLIAM LOFTON | | 0.0160% |
| JOHN MCCARTER<br>BARBARA MCCARTER | | 0.0034% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ALONZO EVANS<br>JOYCE EVANS | ███████████████ | 0.0056% |
| STEVEN KIGER<br>VICKEY KIGER | ███████████████ | 0.0034% |
| WILLIAM ALSTON<br>PATRICIA ALSTON | ███████████████ | 0.0081% |
| GEORGE HALL<br>ELIZABETH HALL | ███████████████ | 0.0068% |
| LISBETH JACOBER<br>LEONARD JACOBER | ███████████████ | 0.0159% |
| CHARLES HINNANT<br>BARBARA HINNANT | ███████████████ | 0.0034% |
| GARY DEAN FRAZIER<br>PATRICIA HILL FRAZIER | ███████████████ | 0.0052% |
| MICHAEL LORMAN HUFFMAN<br>TERESA HUFFMAN | ███████████████ | 0.0026% |
| SANDRA LOCKLEAR<br>CHRISTOPHER LOCKLEAR | ███████████████ | 0.0100% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| FURMAN HIGGINS<br>SARAH HIGGINS | | 0.0028% |
| L C PATRICK WEBB<br>THANIA WEBB | | 0.0081% |
| MICKEY KECK<br>JEAN KECK | | 0.0056% |
| CARL SOUTHER<br>BETTY SOUTHER | | 0.0034% |
| THOMAS AUTREY<br>AVA AUTREY | | 0.0044% |
| JAMES SLAWTER<br>JANICE SLAWTER | | 0.0118% |
| CONNIE SESSOMS<br>ANNIE SESSOMS | | 0.0033% |
| WILLIE ROWE<br>VIVIETTE ROWE | | 0.0033% |
| ANITA CROSSON WILLIAMSON<br>ANTHONY WILLIAMSON | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TOMMY EARL<br>DONNA EARL | | 0.0056% |
| JAMES SMITH<br>JEANNIE SMITH | | 0.0041% |
| CLYDE RICH<br>BELINDA RICH | | 0.0033% |
| BYRON ADAMS<br>LAKISHA ANTHONY | | 0.0081% |
| CHARLES DOUGLAS<br>SHERVIN RICHARD DOUGLAS | | 0.0068% |
| TIMOTHY LAWSON<br>DENISE RM LAWSON | | 0.0041% |
| SAMMY BAYNARD<br>CORA LEE BAYNARD | | 0.0068% |
| HARRY LATHAM<br>VALERIE LATHAM | | 0.0093% |
| CARLOS PARRA<br>JOYCE PARRA | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JAMES RICHARD SULLIVAN<br>DEBORAH GARNER SULLIVAN | | 0.0159% |
| CALVERT FORDE<br>LILLIE FORDE | | 0.0106% |
| TED STRADFORD<br>PATRICIA STRADFORD | | 0.0059% |
| WILLIAM PARKS<br>ANGELA PARKS | | 0.0109% |
| REDONIA JOHNSON<br>WILLIAM JOHNSON | | 0.0106% |
| REDONIA JOHNSON<br>WILLIAM JOHNSON | | 0.0164% |
| LEWIS DICKERT<br>MARGARET DICKERT | | 0.0034% |
| THOMAS CHANDLER<br>MARGARET CHANDLER | | 0.0111% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CHARLES LINDSAY<br>RENEE LINDSAY | | 0.0056% |
| GONZALEE MARTIN<br>MAZELL MARTIN | | 0.0112% |
| DAVID EADY<br>FRANCINA EADY | | 0.0044% |
| DOUGLAS SMITH<br>MARIA SMITH | | 0.0264% |
| STANLEY WELLS<br>LINDA CHINNICI WELLS | | 0.0034% |
| PRISCILLA DAVIS<br>RONALD DAVIS | | 0.0081% |
| ROBERT MARK OUZTS<br>SONYA OUZTS | | 0.0041% |
| MICHAEL WELCH<br>SANDRA WELCH | | 0.0041% |
| BRUCE ANDERSON<br>CARLETT ANDERSON | | 0.0240% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JAMES INFINGER<br>DONNA INFINGER | | 0.0041% |
| PONCE JONES<br>THERESA JONES | | 0.0044% |
| ALFRED GILMORE<br>SENICA GILMORE | | 0.0134% |
| GERALD THOMPSON<br>VICKI THOMPSON | | 0.0089% |
| LEE VAN JOHNSON<br>SABRINA DIANE JOHNSON | | 0.0081% |
| TAMMY JOHNSON JAMAR<br>LEE ROY JAMAR | | 0.0044% |
| ELECTA SMALL<br>JOE SMALL | | 0.0041% |
| BRYAN FOWLER<br>DONNA HAWKINS FOWLER | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOHN STYLES<br>ELKA STYLES | | 0.0077% |
| KEVIN WILEY FUTRELL<br>HONORIA FUTRELL | | 0.0041% |
| DAVID STOKES<br>BEVERLY STOKES | | 0.0028% |
| JULIET DAVIS<br>WILLIE DAVIS | | 0.0081% |
| PERRY LEE BOOKER<br>DEBORAH BOOKER | | 0.0050% |
| RANDY COOK<br>BETTY COOK | | 0.0056% |
| NANCY ELAINE REHM<br>STEVEN REHM | | 0.0068% |
| MICHAEL STONE<br>NINA STONE | | 0.0128% |
| BRADY DAVIS<br>LORI DAVIS | | 0.0044% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LYNN WEATHERSBEE<br>MELVIN WEATHERSBEE | | 0.0111% |
| ISSAC SHIPMAN<br>LESLIE SHIPMAN | | 0.0056% |
| W GERALD SPANN<br>TANYA SPANN | | 0.0081% |
| DAVID HELMS<br>GAIL HELMS | | 0.0041% |
| DARYL COOLEY<br>DEBORAH COOLEY | | 0.0044% |
| MARVIN BELLEW<br>RHEA BELLEW | | 0.0056% |
| CHRISTOPHER HOLLOWAY<br>SHERRI HOLLOWAY | | 0.0044% |
| DAVID RICE<br>DEBORAH RICE | | 0.0044% |
| THOMAS EDWARD ANTRUM<br>VANESSA KOEEN ANTRUM | | 0.0028% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RONALD GIBBS<br>LINDA GIBBS | | 0.0100% |
| LARRY MCCRAY, ESTATE OF<br>MARQUIS HUGGINS, EXECUTOR | | 0.0829% |
| DAVID LASTER<br>MARCIA LASTER | | 0.0026% |
| VAN POWER<br>DEBRA POWER | | 0.0096% |
| W CLARK BAILEY<br>KIMBERLY BAILEY | | 0.0122% |
| OTIS JENKINS III<br>VALECIA JENKINS | | 0.0056% |
| GENELLA DEWRELL<br>WILLIAM DEWRELL | | 0.0026% |
| JAMES FORSYTH<br>VICTORIA FORSYTH | | 0.0034% |
| PAMELA BAMBERG<br>HAROLD BAMBERG | | 0.0067% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CARL LINDSEY<br>NICHOLE LINDSEY | | 0.0028% |
| ROXIE THOMAS GRIFFIN<br>POLEON LEE GRIFFIN | | 0.0109% |
| FATIMA SEHIC<br>MIRSAD SEHIC | | 0.0044% |
| WILLIAM OLIN BLAIR<br>BRENDA BLAIR | | 0.0122% |
| MATTIE CHANDLER<br>ROBERT CHANDLER | | 0.0100% |
| GREGORY STANFORD TAYLOR<br>SANDRA KAY TAYLOR | | 0.0041% |
| RICKY GIBSON<br>RHONDA GIBSON | | 0.0100% |
| CRAIG BARCLAY<br>MELISSA BARCLAY | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| NNAMDI IBEBUNJO<br>THERESA ABAK IBEBUNJO | | 0.0033% |
| GENEVA SMITH<br>CHAD SMITH | | 0.0041% |
| TISHA JONES<br>DWAYNE JONES | | 0.0041% |
| JAMES MOORE<br>ROBIN MOORE | | 0.0041% |
| KENNETH HARPER<br>SHERRY HARPER | | 0.0181% |
| STANLEY F SHAHEED<br>SHERRIE DIAN SHAHEED | | 0.0320% |
| JOHN STEWART<br>LAURA STEWART | | 0.0056% |
| CURTIS HILL<br>KIMBERLY HILL | | 0.0056% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| ALAN BRUCE WALL<br>GILDA ANGELICA WALL | ███████████████ | 0.0034% |
| ALAN BRUCE WALL<br>GILDA ANGELICA WALL | ███████████████ | 0.0089% |
| PHIL BLEVINS<br>LAURA WINKLER BLEVINS | ███████████████ | 0.0026% |
| RANDALL GREEN<br>LISA GREEN | ███████████████ | 0.0034% |
| MARK ALLEN PEACHEY<br>MARLENE YVONNE PEACHEY | ███████████████ | 0.0034% |
| PRISCILLA MUNDY<br>JIMMY MUNDY | ███████████████ | 0.0033% |
| MARK HORTON<br>ANTHONETTE HORTON | ███████████████ | 0.0081% |
| MACK BRINDLE<br>LINDA BRINDLE | ███████████████ | 0.0041% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TERRENCE ESCH<br>DEBORAH ESCH | | 0.0044% |
| MATT THROWER<br>VIVIAN THROWER | | 0.0044% |
| MATT THROWER<br>VIVIAN THROWER | | 0.0041% |
| ROY HIGHTOWER<br>ANGELA HIGHTOWER | | 0.0081% |
| DONNIE SMITH<br>TAMMY SMITH | | 0.0033% |
| JAMES SUMNER<br>MICHELLE SUMNER | | 0.0163% |
| TIMOTHY CARTER<br>DEBBY CARTER | | 0.0107% |
| KEITH WOODS<br>MIGNON WOODS | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KENDRAL SHERMAN<br>KELVIN SHERMAN | | 0.0034% |
| YOLANDA SULLIVAN<br>HAROLD SULLIVAN | | 0.0033% |
| MARK WALDEN<br>MARY ALICE WALDEN | | 0.0034% |
| ALAN WENGER<br>AMY WENGER | | 0.0163% |
| DENNIS FULFORD<br>UNA LEANITA WILSON | | 0.0044% |
| KERRY THORNTON<br>TRACY THORNTON | | 0.0028% |
| WILLIAM EDWARDS<br>ANITA EDWARDS | | 0.0034% |
| WILLIAM GARRETT<br>LIA GARRETT | | 0.0035% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DEBRA ANN MANN<br>FABIAN MANN | | 0.0033% |
| TRACY HAMPTON MAYS<br>RANELL MIXON MAYS | | 0.0033% |
| CHARLES BERRY<br>DEBRA BERRY | | 0.0056% |
| TUNYA TURNER<br>C SANDTONYO WELLS | | 0.0033% |
| JOHNNY PARKS<br>ALESSANDRA ZUNIGA | | 0.0044% |
| JOSEPHINE TEAGUE ESTATE<br>DEWEY TEAGUE POA | | 0.0068% |
| PENNY THORNHILL<br>DANNY THORNHILL | | 0.0034% |
| ANTHONY ROGERS<br>JOYCE ROGERS | | 0.0026% |
| BOBBY CHADWICK<br>JANICE CHADWICK | | 0.0028% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ANNE SARTAIN<br>HY SARTAIN | ███████████ | 0.0041% |
| CHARLIE LEE BROWN<br>DOROTHY BROWN | ███████████ | 0.0033% |
| JIM BOYD<br>CAROL BOYD | ███████████ | 0.0044% |
| HENRY MORELAND<br>BERNICE MORELAND | ███████████ | 0.0056% |
| JEFFREY MOATS<br>KAREN BARBER | ███████████ | 0.0189% |
| CEDRIC JOHNSON<br>JAMIE JOHNSON | ███████████ | 0.0077% |
| KENNETH JONES<br>CLARA JONES | ███████████ | 0.0034% |
| GERALD DAVIDSON TRUSTEE<br>CLARA DORIS DAVIDSON TRUSTEE | ███████████ | 0.0081% |
| ROY BURNS<br>LISA BURNS | ███████████ | 0.0041% |

List of Equity Security Holders

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ROY BURNS<br>LISA BURNS | | 0.0034% |
| MARIANNE BROOKS<br>CHRISTOPHER BROOKS | | 0.0089% |
| MICHAEL NOE<br>PATTY NOE | | 0.0034% |
| J ALEXANDER JOHNSON<br>JUDITH JOHNSON | | 0.0033% |
| MORRIS ROSS<br>CARMEN ROSS | | 0.0033% |
| FRANCIS BARKLEY<br>TIFFANY BARKLEY | | 0.0044% |
| JESSIE EDGAR<br>JANICE EDGAR | | 0.0034% |
| BRATCHER BOSWELL<br>TAMMY BOSWELL | | 0.0068% |
| JOHN MILLER<br>KARYN MILLER | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KENNY FEARS<br>TARA FEARS | ████████████████████ | 0.0081% |
| JAMES DENNEY<br>MILDRED DENNEY | ████████████████████ | 0.0081% |
| MICHAEL HANNA<br>AMANDA HANNA | ████████████████████ | 0.0044% |
| WILLIE SAPP<br>FERNE SAPP | ████████████████████ | 0.0028% |
| NATHANIEL BILLUPS<br>MARILYN BILLUPS | ████████████████████ | 0.0034% |
| CHARLES COTTON<br>BETTY COTTON | ████████████████████ | 0.0026% |
| AC HOLLIS<br>JUDY HOLLIS | ████████████████████ | 0.0056% |
| GAY VALASKY<br>WALTER VALASKY | ████████████████████ | 0.0033% |
| KENNETH RUTHERFORD<br>MARTHA RUTHERFORD | ████████████████████ | 0.0035% |
| JIMMY LEE ATKINS<br>BRENDA ATKINS | ████████████████████ | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARK JONES<br>WANDA JONES | | 0.0041% |
| MICHAEL NEWMAN<br>MEREDITH NEWMAN | | 0.0068% |
| LEW DOWNS<br>PATRICIA DOWNS | | 0.0041% |
| NATHANIEL MANNS<br>CASSANDRA GODWIN | | 0.0089% |
| LEONARD MOTYKIEWICZ<br>ANITA MOTYKIEWICZ | | 0.0028% |
| LYNNE WAHLQUIST<br>PATRICK WAHLQUIST | | 0.0068% |
| CATINA JORDAN JOHNSON<br>NANCY BROWN | | 0.0044% |
| CATINA JORDAN JOHNSON<br>CLARENCE JOHNSON | | 0.0056% |
| GEORGE MATTER<br>DEBRA MATTER | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LUCIUS LINGO<br>LINDA LINGO | | 0.0096% |
| WILLARD LINK<br>SANDRA LINK | | 0.0033% |
| THOMAS CAMPBELL<br>MARY KORNEGAY | | 0.0044% |
| DAVID BURNETT<br>SHARON BURNETT | | 0.0034% |
| EDWARD PURVIS<br>CANDACE GILMORE | | 0.0081% |
| WANDA CHERRY<br>VICTOR CHERRY | | 0.0081% |
| FRANK HERNANDEZ<br>MARGARET HERNANDEZ | | 0.0030% |
| FLOYD KNOWLES<br>ISAPHENE KNOWLES | | 0.0044% |
| RICHARD WHITE<br>LINDA WHITE | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ELYA MISHELEVICH<br>LYUBOV MISHELEVICH | | 0.0107% |
| DENNIS MICHAEL REED<br>DAISY MAE REED | | 0.0034% |
| JERRY TOPPING<br>CONNIE TOPPING | | 0.0044% |
| ROBIN JEAN JOCELYN<br>ROY EDWARD JOCELYN | | 0.0181% |
| LORETTA SMITH<br>THOMAS SMITH | | 0.0034% |
| DARRELL WILLIS<br>MARCELLA WILLIS | | 0.0056% |
| TASKER STRONG<br>DELORES STRONG | | 0.0041% |
| WENDELL BAIN<br>BRENDA BAIN | | 0.0059% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| GEORGE MARTIN<br>VONCILE MARTIN | ███████ | 0.0033% |
| TERRILL WHITLEY<br>SHARON WHITLEY | ███████ | 0.0034% |
| GAIL KIRLEW<br>SHAWN DEMETRIUS SPRINGS | ███████ | 0.0085% |
| STEVEN EVANS<br>JAN WALLACE | ███████ | 0.0067% |
| RICH WIENS EVANGELISTA<br>RENEE WIENS EVANGELISTA | ███████ | 0.0028% |
| DONALD LEE SINCLAIR<br>KATHY SINCLAIR | ███████ | 0.0056% |
| RICHARD BROOKE<br>DIANE BROOKE | ███████ | 0.0137% |
| PHILLIP GILBERT<br>CATHY GILBERT | ███████ | 0.0041% |
| MICHAEL CORDERO<br>SONIA CORDERO | ███████ | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MICHAEL CORDERO<br>SONIA CORDERO | | 0.0063% |
| PATRICIA WHITE<br>WILLIAM WHITE | | 0.0068% |
| CURTIS BROWN<br>PAMELA BROWN | | 0.0044% |
| WILLIAM ROBINSON<br>KIMBERLY RODRIGUEZ | | 0.0044% |
| CHARLES SAWYER<br>DELAIN SAWYER | | 0.0026% |
| TROY MARICHAL WALKER<br>CHARLOTTE TD WALKER | | 0.0083% |
| CARL GAMMONS<br>LISA GAMMONS | | 0.0044% |
| EDGAR YOUNG<br>GLORIA YOUNG | | 0.0034% |
| DAVID GUZMAN<br>LESLIE GUZMAN | | 0.0037% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SYNTHIA LANCETA FLETCHER<br>TEMEKA ANDREW POWLEY | | 0.0068% |
| TRUDELL HOWARD<br>NETHA HOWARD | | 0.0044% |
| EMORY MAY<br>CAROL MAY | | 0.0032% |
| THOMAS CONQUEST<br>KIMBERLY CONQUEST | | 0.0033% |
| DARRYL FORREST<br>LINDA FORREST | | 0.0081% |
| ALLAUDIN ABBAS KHAKOO<br>DIANE ROOP KHAKOO | | 0.0122% |
| MICHEAL DICKINSON<br>JANAKA DICKINSON | | 0.0156% |
| JAMES COLBY<br>LORETTA COLBY | | 0.0028% |
| STEPHEN SEIBERT<br>LEILA SEIBERT | | 0.0044% |
| KATHY ERVIN<br>EVERETT O'NEAL ERVIN | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOHNNIE ANDERSON<br>ELSIE ANDERSON | | 0.0081% |
| EDWARD PIERCE<br>BARBARA PIERCE | | 0.0026% |
| HOWARD JAMES EINWALTER<br>CHRISTINA TEAGARDEN POA | | 0.0081% |
| HOWARD JAMES EINWALTER<br>VICKY EINWALTER | | 0.0044% |
| ROGER THOMPSON<br>SANDRA THOMPSON | | 0.0046% |
| PAUL FLEISSNER<br>LORRAINE LANYON | | 0.0053% |
| JEFF GARNER<br>MARTI GARNER | | 0.0059% |
| JOSEPH STRICKLAND<br>BARBARA STRICKLAND | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MOSES BALL<br>GERALDINE BALL | | 0.0145% |
| SHEILA HERMAN<br>ALISON HERMAN | | 0.0056% |
| LEROY MILTON<br>DIANE MILTON | | 0.0034% |
| ROBERT PARKER<br>DONNA PARKER | | 0.0034% |
| MARIA AMADOR<br>ALICE DELGADO | | 0.0199% |
| LAURA SCOTT<br>ROBERT SCOTT | | 0.0081% |
| LINDA JOYCE KELLY<br>E KENNETH KELLY | | 0.0041% |
| RONNIE MCDANIEL<br>CONNIE MCDANIEL | | 0.0059% |
| ROY HOFFLER<br>VALERIE HOFFLER | | 0.0026% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JAMES THADDEAUS LOCHRIDGE JR<br>BELINDA HARRIS LOCHRIDGE | | 0.0028% |
| DONNA PONTE<br>RUTH SHANTZ | | 0.0033% |
| ALBERT BRUCE GALLOWAY<br>MARY RUTH GALLOWAY | | 0.0137% |
| JOSEFINA GENTILE<br>TODD GENTILE | | 0.0028% |
| DANIEL JOSEPH RAMETTA TRUSTEE<br>SARA MARIE RAMETTA TRUSTEE | | 0.0044% |
| RODNEY SMITH<br>TANGELIA SMITH | | 0.0041% |
| RANDALL PRESTON<br>BARBARA PRESTON | | 0.0081% |
| RANDALL TOONK<br>JENNIFER TOONK | | 0.0044% |
| MICHAEL MURPHY<br>ROBIN MURPHY | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ALAN BROMLEY<br>LINDA BROMLEY | | 0.0044% |
| TINA MARIE MASTANDREA<br>THOMAS MASTANDREA | | 0.0056% |
| JAMES KNIGHT<br>MARY KNIGHT | | 0.0044% |
| JOHN O'NEAL<br>DEBORAH O'NEAL | | 0.0026% |
| STEVEN MERRILL BUCH<br>DONNA MARIE BUCH | | 0.0081% |
| CHERYLANN CLARK<br>CARL ALLEN CLARK | | 0.0529% |
| DOYLE MAJORS<br>MARY MAJORS | | 0.0081% |
| HARRY WILLIAMS<br>BONITA WILLIAMS | | 0.0100% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| HARRY WILLIAMS<br>BONITA WILLIAMS | ███████████ | 0.0034% |
| TERRY HOLLINGTON<br>DEBRA HOLLINGTON | ███████████ | 0.0074% |
| JAMES CORRIGAN<br>KAREN CORRIGAN | ███████████ | 0.0033% |
| DEWEY KEEN<br>SHEILA KEEN | ███████████ | 0.0044% |
| CAROL DENISE HILL<br>FREDERICK MARSHALL HILL | ███████████ | 0.0122% |
| ROBERT MILLER TRUSTEE<br>CYNTHIA MILLER TRUSTEE | ███████████ | 0.0033% |
| MARK LEWIS<br>SUE FERGUSON | ███████████ | 0.0041% |
| STUART JACOBS<br>KIMBERLY JACOBS | ███████████ | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TERESA COLON<br>JAVIER COLON | | 0.0044% |
| BRIAN KUKLINSKI<br>MARY ANN KUKLINSKI | | 0.0026% |
| BARRY CHANDLER<br>TATIA RENAY THOMAS CHANDLER | | 0.0122% |
| CHARLES JONES<br>CREDELL JONES | | 0.0056% |
| JACK POWERS<br>SHERRY POWERS | | 0.0034% |
| HERBERT TERRY MART<br>ANNEGRETE MART | | 0.0044% |
| DANIEL THOMAS<br>DOROTHY THOMAS | | 0.0068% |
| JOANN WELLINGTON TRUSTEE<br>LINDA WELLINGTON | | 0.0081% |
| JOSEPH WILDENTHALER<br>KATHLEEN WILDENTHALER | | 0.0059% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARLENE PATTON<br>CHRISTINE BOETTGER | | 0.0033% |
| ERICH MISCHKE<br>SARAH MISCHKE | | 0.0033% |
| RICHARD HAKOLA<br>COLLEEN HAKOLA | | 0.0081% |
| DENNIS WULKER<br>NANCY WULKER | | 0.0044% |
| DAVID NOVAK<br>KAY NOVAK | | 0.0041% |
| GARY LIDRBAUCH<br>SHARON LIDRBAUCH | | 0.0056% |
| GEORGE HEFNER<br>HOLLICE HEFNER | | 0.0030% |
| DELANO SHERLEY<br>CINDY SHERLEY | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GEORGE GEDEON<br>ROBBIN CANNON | | 0.0041% |
| WILLIAM WOODARD<br>ANNE WOODARD | | 0.0041% |
| MICHAEL WILLIAM LIVOSKY<br>BONNIE LIVOSKY | | 0.0028% |
| EDWARD BAILEY<br>SALLY BAILEY | | 0.0044% |
| KENNETH HERRON<br>TONI HERRON | | 0.0041% |
| . GALLAGHER TRUSTEE<br>TOBERTA GALLAGHER TRUSTEE | | 0.0059% |
| ALETHEA MORROW<br>NICHOLAS MORROW | | 0.0033% |
| DAVID GRIGSBY<br>BONNIE GRIGSBY | | 0.0068% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| GAREY SCOTT<br>EVELYN MARSHALL | | 0.0041% |
| H PAUL RINGHAND<br>SAUNDRA RINGHAND | | 0.0089% |
| HAROLD DUFF<br>SUE DUFF | | 0.0034% |
| EDWARD MOORE<br>PATTY MOORE | | 0.0044% |
| NATHANIEL GRIFFITH<br>LORI GRIFFITH | | 0.0034% |
| JOE LARKIN ESTATE<br>LYNN LARKIN EXECUTOR | | 0.0034% |
| JOE LARKIN ESTATE<br>LYNN LARKIN EXECUTOR | | 0.0034% |
| DELMAR CAULKINS<br>DONNA CAULKINS | | 0.0081% |
| DAVID FERGUSON<br>MICHEL FERGUSON | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| STEVEN ELSEN CHRISTINE ELSEN | | 0.0056% |
| DELIA MCNERNEY JESSIE UHLE | | 0.0081% |
| DUKE GANOTE LORA GANOTE | | 0.0067% |
| PAULA HARRIS ROBERT HARRIS | | 0.0122% |
| MARK BEWLEY HELEN HSU | | 0.0059% |
| NANCY OILER DAVIS KIRBY OILER ESTATE | | 0.0041% |
| GREG EMMONS JANET EMMONS | | 0.0081% |
| BRADLEY BENSON DEBRAH BENSON | | 0.0056% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DENNIS CARSON<br>DONNA CARSON | | 0.0044% |
| SAMUEL MORTHLAND<br>MICHELE MORTHLAND | | 0.0044% |
| HEATHER SCHAEFER<br>RICHARD BOWDEN | | 0.0056% |
| DANIEL DAVIS DMD<br>PAMELA DAVIS | | 0.0026% |
| BELINDA POTTS<br>GIL POTTS | | 0.0118% |
| JENNIFER MURPHY<br>MICHAEL MURPHY | | 0.0041% |
| DAVID MAMER<br>JACQUELYN MAMER | | 0.0159% |
| ELIZABETH PETER<br>GLORIA JONES | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| STEVE THOMAS<br>LINDA THOMAS | | 0.0056% |
| ALLEN MULLER<br>METRIC MULLER | | 0.0068% |
| GLENDA UMBAUGH<br>JOHN UMBAUGH | | 0.0074% |
| JIMMY BUNCK<br>JUDY BUNCK | | 0.0056% |
| ROBERT ELDRIDGE<br>REGINA ELDRIDGE | | 0.0100% |
| PAUL TRASK<br>TAMBIE TRASK | | 0.0056% |
| THOMAS STEPHENS<br>ROSE STEPHENS | | 0.0041% |
| STEPHEN RAABE<br>BECKY RAABE | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| VONQUITRA BEBEE<br>ALVIN THOMAS | | 0.0081% |
| WILLIAM GROFF<br>RUTHANN GROFF | | 0.0041% |
| PAUL LULFS<br>CANDISS LULFS | | 0.0081% |
| CLARENCE JACKSON<br>KRYSTAL JACKSON | | 0.0081% |
| TAMALA NEIDERT<br>TERRY BRASSINGTON | | 0.0044% |
| DARRELL TILLIS<br>LORI TILLIS | | 0.0159% |
| JOSEPH DANGELO<br>PAMALA D'ANGELO | | 0.0041% |
| HOMER DALE RITTENHOUSE<br>CAROL RITTENHOUSE | | 0.0053% |
| JAMES RUGER<br>WANDA RUGER | | 0.0033% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JR BURR<br>JOYCE BURR | | 0.0089% |
| JASON TIPPETT<br>LISA TIPPETT | | 0.0030% |
| JUAN ERWIN EVANGELISTA<br>EUNICE EVANGELISTA | | 0.0033% |
| WILLIAM HANNA<br>SHEILA HANSEN | | 0.0081% |
| IRVIN VAUGHN<br>LEAR JACKSON | | 0.0068% |
| ROBERT WHITE<br>KAREN WHITE | | 0.0159% |
| MELYNDA SHEREE BROWN<br>TIFFANY JOHNSON | | 0.0056% |
| ALLAN MCCONIHE<br>BARBARA MCCONIHE | | 0.0059% |
| THAD BAUGHMAN<br>CAROLINE BAUGHMAN | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JODY ACKERMAN<br>BRYAN ACKERMAN | | 0.0041% |
| MELANIE KING<br>LARRY JOHNSON | | 0.0041% |
| NEVENA STEFANOVSKA<br>STEVO STEFANOVSKI | | 0.0044% |
| DAVID MCKENNA ESTATE<br>PATSY MCKENNA | | 0.0034% |
| JOSEPH EDGINGTON<br>PAMELA EDGINGTON | | 0.0044% |
| DENNIS MCGRAIN<br>JUANITA MCGRAIN | | 0.0056% |
| MICHELLE AEH<br>JAMES AEH | | 0.0056% |
| GREGORY ALLEN<br>SUSAN ALLEN | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ROD FARVER<br>GLORIA FARVER | | 0.0054% |
| SAM DELIA<br>BARBARA DELIA | | 0.0093% |
| WILLIAM KONERMAN JR<br>KATHLEEN KONERMAN | | 0.0034% |
| GILBERT WILLIAMS<br>JACQUELINE WILLIAMS | | 0.0044% |
| MARK BUCHER<br>MALINDA BUCHER | | 0.0381% |
| WALTER JACKSON<br>CATINA BLACKMAN JACKSON | | 0.0034% |
| DANNY COTTRELL<br>TRACI COTTRELL | | 0.0033% |
| EDWARD FAUL<br>MARY FAUL | | 0.0041% |
| TERRENCE VOIGT<br>ALYSSA VOIGT | | 0.0046% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| MARY BOSO<br>PAUL R BOSO | | 0.0033% |
| CHARLES WALLACE<br>MARY ANN WALLACE | | 0.0044% |
| DAVY HART<br>CONNIE HART | | 0.0041% |
| MICHAEL ZIMMERMAN<br>CANDY ZIMMERMAN | | 0.0044% |
| CLAUDIA EID<br>SAMAR EID | | 0.0041% |
| JAMES SIMPSON<br>CORNELIA SIMPSON | | 0.0079% |
| SAMUEL RAYNER<br>ROBIN RAYNER | | 0.0046% |
| JEFFERY HANZIE<br>ALANA HANZIE | | 0.0056% |
| RICK KEARNS<br>HELEN KEARNS | | 0.0041% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DON DEAN<br>TERESA DEAN | | 0.0242% |
| THOMAS SCHWARTZ<br>DEBBIE SCHWARTZ | | 0.0137% |
| KEVIN COOPER<br>YOLANDA COOPER | | 0.0211% |
| WILLIAM BOYD<br>JULIE BOYD | | 0.0033% |
| MICHAEL SCHNELLE<br>THOMAS DIBENEDETTO | | 0.0041% |
| DAVID REIMER<br>RONDA REIMER | | 0.0107% |
| MICHAEL TEDSTONE<br>JANET TEDSTONE | | 0.0044% |
| GRANT KELLY<br>MARY KELLY | | 0.0096% |
| ERIC LAMPE<br>DOROTHY LAMPE | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| EDWARD SMITH<br>ANISSA SMITH | | 0.0044% |
| GEORGE MORRISON<br>DONNEITTA MORRISON | | 0.0177% |
| SHAWN HIEGEL<br>MONICA HIEGEL | | 0.0081% |
| HAO SUN<br>HUANYUN LI | | 0.0028% |
| DEANNA EDWARDS<br>ROGER EDWARDS | | 0.0028% |
| JILL WARREN<br>RICHARD WARREN | | 0.0038% |
| ANTHONY PHIBBS<br>LESLEY PHIBBS | | 0.0028% |
| DOUGLAS ANDERSON<br>CYNTHIA ANDERSON | | 0.0118% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DOUG DODD<br>BRENDA DODD | | 0.0107% |
| PAUL HISSA<br>LOIS ANN HISSA | | 0.0044% |
| DEREK BUNCH<br>KIMBERLY BUNCH | | 0.0034% |
| JAMES COLLINS<br>BARBARA COLLINS | | 0.0034% |
| DAWN OROZCO<br>RENE OROZCO | | 0.0133% |
| THOMAS IATAROLA<br>THERESA IATAROLA | | 0.0056% |
| DWAYNE MAYO<br>KAREN LETITIA MAYO | | 0.0059% |
| MICHAEL KRONK<br>JEAN KRONK | | 0.0034% |
| GLENDA GREGORIO<br>SHIRLEY STONE | | 0.0163% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CONSTANCE MITCHELL<br>LINDA ERWIN | | 0.0111% |
| TIMOTHY DAVIDSON<br>BETHANY DAVIDSON | | 0.0123% |
| SHARON MARY MORRIS<br>DAVID MORRIS | | 0.0068% |
| CRAIG WINTERS<br>CAROL WINTERS | | 0.0041% |
| RICHARD SPARKS<br>SHEILA SPARKS | | 0.0100% |
| RONALD BINKERD<br>JANICE BINKERD | | 0.0034% |
| DANIEL CAIRL<br>CINDY CAIRL | | 0.0044% |
| TIMOTHY ERIKS<br>ANNE ERIKS | | 0.0149% |
| ROBERT KRAFT<br>JANICE KRAFT | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CHARLES LAUCK<br>JANICE LAUCK | ███████████████████ | 0.0067% |
| WILLIAM MIAZGA<br>GEORGIA MIAZGA | ███████████████████ | 0.0044% |
| TIMOTHY CARDIS<br>AMY CARDIS | ███████████████████ | 0.0045% |
| DAVID PEARSON<br>MILDRED PEARSON | ███████████████████ | 0.0100% |
| CHRISTIAN MOORE<br>ERICA HAMMER | ███████████████████ | 0.0068% |
| RICHARD MILLER<br>JANET MILLER | ███████████████████ | 0.0034% |
| ROBERT ANTHONY DAVIS<br>ZORA LESLIE DAVIS | ███████████████████ | 0.0033% |
| STEVEN MORGAN<br>DONNA MORGAN | ███████████████████ | 0.0036% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| G MARIE STEWART ESTATE<br>THOMAS BUCHANAN PERS | | 0.0107% |
| CAROL STEELE<br>RICHARD STEELE | | 0.0033% |
| SCOTT ATWELL<br>SHELLY ATWELL | | 0.0044% |
| DONALD HENDRICKS<br>LESLIE HENDRICKS | | 0.0100% |
| REBECCA SALEH<br>SAFI SALEH | | 0.0041% |
| MICHAEL KENT STAMPER<br>AMIE STAMPER | | 0.0034% |
| DONALD PAYNE<br>ETHEL PAYNE | | 0.0068% |
| JON WOODY<br>VICKY WOODY | | 0.0067% |
| ERNEST DAILEY<br>DONNA DAILEY | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| J SCOTT HUFFAKER<br>SHERRY HUFFAKER | | 0.0056% |
| ROYCE CORNELISON<br>GLORIA CORNELISON | | 0.0068% |
| KENNY WOOD<br>LOUANN WOOD | | 0.0056% |
| DONALD JOBE<br>TAMARA JOBE | | 0.0033% |
| HAROLD RAY MOORE TRUSTEE<br>JANET MARIE MOORE TRUSTEE | | 0.0044% |
| KENT STEFFEN<br>TERRI STEFFEN | | 0.0026% |
| KENT STEFFEN<br>TERRI STEFFEN | | 0.0026% |
| JON RABER<br>LENE RABER | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CURTIS STAHL<br>DEBORAH STAHL | | 0.0056% |
| MARK GABLE<br>JANICE GABLE | | 0.0159% |
| LORIE BARTON<br>STEVE BARTON | | 0.0056% |
| LOUISE SLIPHER<br>PHYLLIS AMICH | | 0.0044% |
| ANNE PYLE ESTATE<br>DAVE KNIPSTEIN EXECUTOR | | 0.0044% |
| FRANCIS EMANUAL HUGHES<br>PATRICIA BROWN HUGHES | | 0.0034% |
| JAMES JORGENSEN<br>TERESA JORGENSEN | | 0.0041% |
| DEBRA MOSLEY<br>JAMES MOSLEY | | 0.0152% |
| MARVIN TOPPEN<br>RHONDA TOPPEN | | 0.0044% |
| PEGGY FORLER<br>DENNIS FORLER | | 0.0028% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JOHN MOORE<br>KELLY MOORE | | 0.0033% |
| KEVIN STALLMAN<br>BRENDA STALLMAN | | 0.0056% |
| RICHARD HALL<br>LAURA HALL | | 0.0034% |
| ROBERT EVERSOLE<br>JOAN EVERSOLE | | 0.0041% |
| JOYCELYN JOHNSON<br>KENNETH JOHNSON | | 0.0155% |
| CHARLES EATON<br>SHERRY EATON | | 0.0044% |
| RAYMOND EGGLETON<br>BRENDA EGGLETON | | 0.0159% |
| BRIAN KAHO<br>STEPHANIE KAHO | | 0.0041% |
| JAMES BUNGER<br>BARBARA BUNGER | | 0.0033% |
| WALTER BROWN TRUSTEE<br>MARY BROWN TRUSTEE | | 0.0056% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| WALTER BROWN TRUSTEE<br>MARY BROWN TRUSTEE | | 0.0165% |
| TIMOTHY HESSE<br>CATHERINE HESSE | | 0.0041% |
| MICHAEL MARTIN<br>ALLISON MARTIN | | 0.0159% |
| LESLIE YANCEY<br>GLORIA YANCEY | | 0.0100% |
| BRADLEY MATHIS<br>LISA MATHIS | | 0.0067% |
| HERMAN BROWN<br>GLORIA BROWN | | 0.0041% |
| GUADALUPE ZAVALA<br>GRISELDA ZAVALA | | 0.0167% |
| BENJAMIN IRVIN<br>VINESSA IRVIN | | 0.0041% |
| GEORGIA COSMAN<br>HARLAND VANCE HOWARD | | 0.0159% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GEORGIA COSMAN<br>HARLAND VANCE HOWARD | | 0.0056% |
| RONALD PAVELEK<br>PAMELA PAVELEK | | 0.0034% |
| CARL CAIN<br>CONNIE CAIN | | 0.0163% |
| MILTON EDWARD VERNON<br>YVONNE JUDY VERNON | | 0.0050% |
| DAVID HILTON<br>BECKY HILTON | | 0.0081% |
| GLEN WILSON<br>DESTINY GIBSON | | 0.0044% |
| CHARLES NOVAK<br>DONNA NOVAK | | 0.0044% |
| KYLE ST GEORGE<br>LORETTA ST GEORGE | | 0.0100% |
| MIGUEL PICART<br>EVANGELINA PICART | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARK SNYDER<br>MARLENE SNYDER | | 0.0093% |
| GERALD PERKINS<br>LUELLA CROSS PERKINS | | 0.0056% |
| SHEILA BAILEY<br>CLIFTON BAILEY | | 0.0044% |
| ELIZABETH HERMOSILLO<br>MIGUEL HERMOSILLO | | 0.0034% |
| CHARLES HARNER<br>CINDY HARNER | | 0.0041% |
| ALVIN HAWKINS<br>GLORIA HAWKINS | | 0.0068% |
| HISHAM ZAFARI<br>SUZANNE ZAFARI | | 0.0041% |
| LINDA AUXIER<br>HOLLY HENDRICKS | | 0.0044% |
| MATTHEW CRAWFORD<br>JACQUELINE CRAWFORD | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| HUGH WILKIN<br>GAYLE WILKIN | | 0.0034% |
| BORYS JURKIW<br>ODARKA JURKIW | | 0.0034% |
| DARIO FIGUEROA<br>SOCORRO FIGUEROA | | 0.0107% |
| DARIO FIGUEROA<br>SOCORRO FIGUEROA | | 0.0028% |
| ROBERT TETRAULT<br>KATHLEEN TETRAULT | | 0.0159% |
| JOSEPH BERNARD<br>KATHLEEN BERNARD | | 0.0033% |
| LARNCE WHITE<br>RHONDA WHITE | | 0.0044% |
| LEROY TAYLOR<br>YVONNE MAYFIELD | | 0.0034% |
| LEROY TAYLOR<br>YVONNE MAYFIELD | | 0.0041% |
| RICHARD BRTVA<br>TERESA BRTVA | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TODD HILLIER<br>MELISSA HILLIER | | 0.0056% |
| CHRISTOPHER DANILUK<br>HEIDI DANILUK | | 0.0068% |
| KEITH A FRANK<br>LAURIE FRANK | | 0.0034% |
| DEREK DOIRON<br>KAREN DOIRON | | 0.0041% |
| DONALD SODINI<br>DELPHINE SODINI | | 0.0059% |
| STEVEN JANSSEN<br>PATRICIA JANSSEN | | 0.0041% |
| PAULA FORBIS<br>BOB FORBIS | | 0.0074% |
| SAMUEL CRAIG<br>MARY LYNNE CRAIG | | 0.0041% |
| SUSAN HUNTER<br>SEAN HUNTER | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CHAD DAVID PERRY<br>BOBBIEJO PERRY | | 0.0081% |
| FRANCISCO FLORES<br>ELIZABETH FLORES | | 0.0155% |
| FRANCISCO FLORES<br>ELIZABETH FLORES | | 0.0081% |
| ALAN KERNC<br>KAREN SMITH KERNC | | 0.0041% |
| YVONNE HOLLINGSEAD<br>THOMAS HOLLINGSEAD | | 0.0041% |
| STEVEN PULLEY<br>ROBIN PULLEY | | 0.0033% |
| SCOTT MANSON<br>TAMMY MANSON | | 0.0068% |
| JEFFREY ERICKSON<br>LORI ERICKSON | | 0.0041% |
| ASHOK PATEL<br>SANGITA PATEL | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| HR NELSON ESTATE<br>KATHLEEN BASILE | | 0.0041% |
| TERRY DIEHL<br>KAREN DIEHL | | 0.0068% |
| DAVID THORNTON<br>ANGELA DIXON | | 0.0056% |
| LARRY PRICE<br>DENNY GRONVOLD | | 0.0089% |
| NEIL NEW<br>CARRIE NEW | | 0.0034% |
| RICHARD WAGER<br>LAURA WAGER | | 0.0067% |
| KATHLEEN WYNE<br>TERRY WYNE | | 0.0044% |
| KATHLEEN WYNE<br>TERRY WYNE | | 0.0056% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARILYN PRUITT<br>R JOE PRUITT | █████████████ | 0.0041% |
| ZENON GIL<br>ANANDA VELASCO GIL | █████████████ | 0.0060% |
| GARY TEPEN<br>RUTH TEPEN | █████████████ | 0.0041% |
| ROSLIN MURPHY<br>JERRY MORRIS | █████████████ | 0.0155% |
| STEPHEN STEPHENSON<br>SUSAN JAEGER | █████████████ | 0.0034% |
| RICHARD PRUSINSKI<br>BARBARA PRUSINSKI | █████████████ | 0.0034% |
| JOHN INGRAM<br>MURIEL TERESA INGRAM | █████████████ | 0.0214% |
| JAMES PETTIS JR<br>LISA PETTIS | █████████████ | 0.0044% |
| HAROLD FALKENBERG<br>PHYLLIS FALKENBERG | █████████████ | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PETER DESKOVICH<br>PATRICIA DESKOVICH | | 0.0033% |
| STANLEY WONNELL<br>PAMELA WONNELL | | 0.0044% |
| ERIN MALINOWSKI<br>CHARLES DAVID MALINOWSKI | | 0.0026% |
| MAX CARPENTER<br>MARGIE CARPENTER | | 0.0028% |
| ERIC SLEGR<br>CHRISTINE SLEGR | | 0.0056% |
| KEITH LUDWIG<br>LORA LUDWIG | | 0.0034% |
| HENRY LEWIS<br>MADELINE LEWIS | | 0.0189% |
| JACQUELINE DEMARCO<br>JOSEPH DEMARCO | | 0.0100% |
| DAVID SPIZZIRRI<br>WENDY SPIZZIRRI | | 0.0093% |

List of Equity Securityholders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LLOYD LARSON<br>MARCIA LARSON | | 0.0044% |
| BRAD BENSON<br>JULIE BENSON | | 0.0041% |
| LYDELL CURRY<br>ELAINE CURRY | | 0.0033% |
| JEFFREY DAY<br>LINDA DAY | | 0.0068% |
| JAMES STEPIEN<br>THERESE STEPIEN | | 0.0106% |
| JAMES STEPIEN<br>THERESE STEPIEN | | 0.0100% |
| PATRICIA CARLSON<br>LYNN HARPER | | 0.0041% |
| WILLIAM KUDIRKA<br>EMILIE WANDERS | | 0.0041% |
| CHARLES ALAN ROBERTSON<br>JACQUELINE ROBERTSON | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CRAIG LARSON<br>BONNIE SUE LARSON | | 0.0034% |
| RAYMOND SYCHOWSKI TRUSTEE<br>PEGGY SYCHOWSKI TRUSTEE | | 0.0044% |
| LARRY LIPPERT TRUSTEE<br>NANCY LIPPERT TRUSTEE | | 0.0044% |
| CHALLIS BROWN<br>CHARLES BROWN | | 0.0028% |
| MARK HINDERMANN<br>DIANA HINDERMANN | | 0.0044% |
| PAUL BIDAWID<br>KATHRYN BIDAWID | | 0.0033% |
| KATHLEEN WARREN<br>JAMES WARREN | | 0.0118% |
| DONALD ERBE<br>PENNY ERBE | | 0.0044% |
| WAYNE WHITEHEAD<br>LINDA WHITEHEAD | | 0.0274% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| SCOTT BRAVE<br>TAMMY BRAVE | ████████████████████ | 0.0044% |
| SCOTT HERZING<br>SHERI HERZING | ████████████████████ | 0.0033% |
| JOHN TAUBER<br>LINDA TAUBER | ████████████████████ | 0.0074% |
| RICHARD SWARTZ<br>RUTH SWARTZ | ████████████████████ | 0.0041% |
| ROBERT LEWIS<br>PRISCILLA LEWIS | ████████████████████ | 0.0034% |
| EDWARD DIMASCIO<br>DIANNE DIMASCIO | ████████████████████ | 0.0144% |
| SCOTT MORTON<br>HERLINDA MORTON | ████████████████████ | 0.0081% |
| BOB SCHLECHTE<br>RONDA SCHLECHTE | ████████████████████ | 0.0034% |
| MICHAEL TERRY STILLE<br>CYNTHIA STILLE | ████████████████████ | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PETER LAWSON<br>JUDY LAWSON | █████████████ | 0.0026% |
| NATHAIEL LAKE<br>PATRICIA BAINES-LAKE | █████████████ | 0.0059% |
| WALTER BUESING<br>JOANNE BUESING | █████████████ | 0.0034% |
| WAYNE PETER<br>JERRI PETER | █████████████ | 0.0028% |
| JERRI PETER<br>WAYNE PETER | █████████████ | 0.0085% |
| VICTOR GUERRERO<br>FRANCES GUERRERO | █████████████ | 0.0205% |
| LAURA RENDON<br>MICHELLE GAMELIN | █████████████ | 0.0159% |
| KELLY LITTLEJOHN<br>EMMIE LITTLEJOHN | █████████████ | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| NATOSHA PACE<br>JAMES CRUSE | | 0.0033% |
| JEFFREY DEBREE<br>TINA DEBREE | | 0.0096% |
| CARL THEODORE LANDT<br>SHARON MARIE LANDT | | 0.0355% |
| WINDSDAY ECHOLS<br>HARUN ECHOLS | | 0.0042% |
| THOMAS IRWIN<br>JILL IRWIN | | 0.0056% |
| TERESA CUNNINGHAM<br>PAUL CUNNINGHAM | | 0.0056% |
| THEODORE ANDERSON<br>MARIANNE ANDERSON | | 0.0041% |
| JULIE PAULSON<br>TIMOTHY PAULSON | | 0.0163% |
| JEANEEN LUOKKALA<br>DEAN MCAULIFFE | | 0.0028% |
| DONALD ANDERSON<br>RUTHIE ANDERSON | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ARTHUR SHERMAN<br>DEBORAH SHERMAN | | 0.0028% |
| PHILLIP DAVIS<br>MICHELLE DAVIS | | 0.0044% |
| JAY SCHAECHTERLE<br>CYNTHIA SCHAECHTERLE | | 0.0043% |
| WARREN DAVID KUHL<br>SUSANNE KUHL | | 0.0028% |
| FREDERICK VANPAMEL<br>KAREN HENNING | | 0.0028% |
| JERRY GARNER<br>JULIE GARNER | | 0.0192% |
| JESUS AGUILAR<br>SHANNON AGUILAR | | 0.0068% |
| LESLIE HAACKE<br>SUSANNE HAACKE | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| CONO EMANUELE<br>ROSALBA EMANUELE | | 0.0050% |
| MARK KOZLOWSKI<br>ELLEN BALL | | 0.0118% |
| JOE CROCKETT<br>JEANIE CROCKETT | | 0.0123% |
| CLINTON PETERSON<br>SHARON PETERSON | | 0.0033% |
| JAMES MCCRIMMON<br>KELLEY MCCRIMMON | | 0.0074% |
| DARWIN FOSTER<br>CHRISTINA DELAND | | 0.0183% |
| ROY ANDERSON<br>SONIA ANDERSON | | 0.0068% |
| OLIVER NELSON<br>SHARON NELSON | | 0.0237% |
| BRANTLEY BOAZ<br>SARA BOAZ | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JULIE BETH POOLE<br>DAVID REALI | | 0.0041% |
| CHARLES LAM<br>TAMANNA LAM | | 0.0034% |
| STEVE BUCKLAND<br>SUSAN BUCKLAND | | 0.0041% |
| MARVIN THOMAS<br>ANDREA THOMAS | | 0.0081% |
| RUBEN DE JESUS<br>MARTHA ANNE DE JESUS | | 0.0033% |
| JAMIE BROOKS<br>GLENDA BROOKS | | 0.0041% |
| DAVID PAUL DEANGELIS<br>KATHLEEN ROSE DEANGELIS | | 0.0096% |
| SUSAN DORRE TELGENHOF<br>JOHN TELGENHOF | | 0.0163% |
| RAYMOND GROUND<br>PATRICIA GROUND | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DONALD REBITZKE<br>DAWN REBITZKE | | 0.0026% |
| LINNEA MILLER<br>HARVEY MILLER | | 0.0033% |
| JANET LEE UNDERWOOD<br>EDWARD JOHN BROILO | | 0.0041% |
| ANNEMARIE HOLTHUS<br>JOHN HOLTHUS | | 0.0289% |
| LAWRENCE LEBLANC<br>JEAN LEBLANC | | 0.0220% |
| EDWARD SPENCER<br>LUCINDA SPENCER | | 0.0041% |
| STAFFORD HALL<br>PAMELA HALL | | 0.0107% |
| WILLIAM DONAGHEY<br>JULIE DONAGHEY | | 0.0056% |
| LAURA LABSAN<br>HERMIE LABSAN | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BRENDA PRICE<br>DAVID PRICE | | 0.0034% |
| TIM PRANGER<br>BETH PRANGER | | 0.0030% |
| ROGER DANIELS<br>MARY DANIELS | | 0.0081% |
| DEBRA KRAJEWSKI<br>TERRANCE JOHN KRAJEWSKI | | 0.0123% |
| DEBORAH BROWN CAGE<br>HERBERT CAGE | | 0.0034% |
| STEVEN GOTHAM<br>KARLA GOTHAM | | 0.0033% |
| BRUCE ANTHONY GRAY<br>LINDA GRAY | | 0.0044% |
| CLAUDIA TROTTER<br>DANNY TROTTER | | 0.0050% |
| JOSEPH GREGORY<br>CHERYL GREGORY | | 0.0044% |
| COLBY ARDIS<br>MARCIA ARDIS | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CHRISTOPHER KEMP<br>CATHERINE KEMP | | 0.0056% |
| JEFFREY SCHWEIGER<br>KATHLEEN SCHWEIGER | | 0.0056% |
| JOEL SASIELA<br>VICKI SASIELA | | 0.0034% |
| TIMOTHY PAGEL<br>CHRISTINE PAGEL | | 0.0044% |
| REUBEN SANCHEZ<br>JERALYN SANCHEZ | | 0.0056% |
| DAVID TOSTRUD TRUSTEE<br>MAUREEN TOSTRUD TRUSTEE | | 0.0034% |
| DAVIS HEGLUND<br>LINDA HEGLUND | | 0.0114% |
| SAMUEL LA RUE<br>MARY LA RUE | | 0.0041% |
| RANDALL SCOTT ROBERTS<br>BETTY ANN ROBERTS | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KENNETH REHM<br>LINDA REHM | | 0.0056% |
| CARLENE HECKERT<br>CARLA PHILLIPS | | 0.0044% |
| JOSEPH JOHNSON<br>MARCIA JOHNSON | | 0.0068% |
| ALLEN IVERSON<br>REBECCA IVERSON | | 0.0028% |
| WILLIAM CERNY<br>DEBORAH CERNY | | 0.0026% |
| BRUCE WEBER TRUSTEE<br>MARY WEBER | | 0.0033% |
| STEVEN HENDRICKSON<br>BARBARA HENDRICKSON | | 0.0070% |
| DEANA FEAGLE<br>ALICE VAUGHAN | | 0.0026% |
| TODD WILLIAMSON<br>ANDREA WILLIAMSON | | 0.0179% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SCOTT RICHARD WEGNER<br>JANIS INGER WEGNER | | 0.0033% |
| AUNDREY OLDHAM<br>DONETTA OLDHAM | | 0.0041% |
| STEVEN GOLLIHUE<br>JANET GOLLIHUE | | 0.0056% |
| STEVEN GOLLIHUE<br>JANET GOLLIHUE | | 0.0034% |
| M STANFORD ROBINSON<br>ANITA ROBINSON | | 0.0041% |
| WALTER HOGGE<br>DEBORAH HOGGE | | 0.0068% |
| BRIAN HURT<br>STACEY HURT | | 0.0028% |
| WESLEY HARRIS<br>NANCY HARRIS | | 0.0026% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARK BELVA<br>DEBBIE BELVA | | 0.0056% |
| JOSEPH BINDNER SR<br>LINDA BINDNER | | 0.0034% |
| AMY CLEMONS<br>ANTHONY WAY CLEMONS | | 0.0067% |
| RICHARD MEADE<br>APRIL MEADE | | 0.0218% |
| JOHNNY DALE MARDIS<br>RHONDA ANN MARDIS | | 0.0081% |
| EMILY LOW<br>DOUGLAS LOW | | 0.0068% |
| WILLIE FORT<br>PATIENCE FORT | | 0.0033% |
| TARA WHITE<br>MICHAEL WHITE | | 0.0044% |
| PHILIP WARREN<br>LAURA WARREN | | 0.0032% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SONJA HAYES<br>LENA RITCHIE | | 0.0068% |
| ROBERT HUDDLESTON<br>CHARLOTTE HUDDLESTON | | 0.0067% |
| MICHAEL MCNEIL<br>VIVIAN MCNEIL | | 0.0033% |
| LILLIAN BLAND<br>JAMES BLAND | | 0.0068% |
| CHAD MARKHAM<br>ANGELA MARKHAM | | 0.0044% |
| ROY SILER<br>TONJA SILER | | 0.0033% |
| CHRISTOPHER WECKMAN<br>KIMBERLY WECKMAN | | 0.0044% |
| RANDALL HOLDER ESTATE<br>SARA GILLIAN | | 0.0060% |
| JOESPH LAMKIN<br>MARY LAMKIN | | 0.0030% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ROBERT KLEIN<br>MARY KLEIN | | 0.0028% |
| BRENDA LEE NALLEY<br>THOMAS MARTIN NALLEY | | 0.0033% |
| WALTER MERSHON<br>DEBORAH MERSHON | | 0.0034% |
| A PATTON<br>PAULA PATTON | | 0.0041% |
| WILLIAM MEURER<br>MELINDA MEURER | | 0.0067% |
| SARA SPARKMAN<br>GREGORY SPARKMAN | | 0.0041% |
| GLYNN REYNOLDS<br>BETTY REYNOLDS | | 0.0148% |
| ANTHONY FLANNERY<br>ROBIN FLANNERY | | 0.0044% |
| LARRY SIMS<br>STEPHANIE SIMS | | 0.0060% |
| DAVID CRAIG<br>JANET CRAIG | | 0.0056% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| WILLIS THOMAS<br>SALANDA THOMAS | | 0.0077% |
| DAVID JASON BREWER<br>DONNA TUCKER | | 0.0041% |
| STEVEN MICHAEL ORNAT<br>ELLEN MCDANIEL ORNAT | | 0.0028% |
| JOSEPH MILES<br>BARBARA MILES | | 0.0041% |
| BRENDA TAYLOR SCOTT<br>C DOUGLAS SCOTT | | 0.0028% |
| CAROLYN BERKLEY<br>MORRIS BERKLEY | | 0.0081% |
| JOSEPH EVANS<br>TAMMY EVANS | | 0.0081% |
| JO WAKEFIELD<br>CINDY WAKEFIELD | | 0.0068% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PAUL RICHE<br>EVA AMBROSE RICHE | | 0.0269% |
| SCOTT PARKS<br>MICHELLE PARKS | | 0.0041% |
| ROBERT SCOTT<br>URSULA SCOTT | | 0.0073% |
| MICHAEL STARK<br>STEPHANIE STINSON | | 0.0026% |
| DAVID HOUK<br>VICKI HOUK | | 0.0034% |
| KEVIN ZULAUF<br>KATHY ZULAUF | | 0.0044% |
| CYNTHIA LANHAM<br>CURTIS LANHAM | | 0.0026% |
| STEVEN RAY KING<br>CHERYL ANN KING | | 0.0046% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JAMES NELSON BUTLER<br>LORI BUTLER | | 0.0056% |
| ROBERT WRINKLE<br>JENNIFER WRINKLE | | 0.0323% |
| DAVID TATE<br>DONDI TATE | | 0.0033% |
| RANDY SMITH<br>VIRGINIA ANN SMITH | | 0.0028% |
| WALLACE NELSON<br>GRACE NELSON | | 0.0041% |
| JAMES ESTES<br>JENNIFER ESTES | | 0.0068% |
| JOHN GREER<br>GLENDA GREER | | 0.0034% |
| EUGENE WADE<br>BRENDOLYN WADE | | 0.0059% |
| HAL HAIZLIP FLYNT III<br>MELINDA MATTSON FLYNT | | 0.0167% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DIANA EVANS<br>BARRY EVANS | | 0.0034% |
| JAMES JACKSON<br>EDWINA JACKSON | | 0.0081% |
| ADAM HOWELL<br>SHANNE HOWELL | | 0.0086% |
| CHESTER WAYNE MASON JR<br>CHARLENE NEAL MASON | | 0.0026% |
| GERALD BOY CUNNINGHAM<br>ELIZABETH CUL CUNNINGHAM | | 0.0081% |
| JAMES ANDERSON<br>KIMBERLY ANDERSON | | 0.0033% |
| JAMES ANDERSON<br>KIMBERLY ANDERSON | | 0.0028% |
| JEFFREY ARTHUR LEE<br>SHANA POUNDERS LEE | | 0.0148% |
| IRA BLACKMON<br>FRANCINE BLACKMON | | 0.0028% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RODNEY ADAY<br>KENLYNN ADAY | | 0.0026% |
| CLYDE COMBS<br>DORIS COMBS | | 0.0068% |
| ERNEST PIERCE<br>SUSAN PIERCE | | 0.0033% |
| ARTHER REYNOLDS<br>VERISA DENISE REYNOLDS | | 0.0084% |
| JACK WOOD<br>KAREN WOOD | | 0.0041% |
| SHIRLEY MARTIN<br>HERBERT MARTIN | | 0.0034% |
| FRIERSON GRAVES<br>SDAWN GRAVES | | 0.0081% |
| JOEL KIMMINS<br>BRENDA KIMMINS | | 0.0159% |
| BRYAN SMITH<br>DONNA SMITH | | 0.0032% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| STEVE HENRY<br>SHANNON HENRY | | 0.0059% |
| GENE MOOREHEAD<br>EULA NELLE MOOREHEAD | | 0.0068% |
| JAMES MICHAEL TURNER<br>SANDRA DIANE TURNER | | 0.0056% |
| JERRY PERKINS<br>SANDRA PERKINS | | 0.0044% |
| JESSE MCLIN<br>YVONNE MCLIN | | 0.0033% |
| ROBERT CHRISTIAN<br>NANCY CHRISTIAN | | 0.0056% |
| P BRANDON GATES<br>ANGELA GATES | | 0.0044% |
| JIMMY RENFROE<br>CORLISS RENFROE | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ERIC WILSON<br>JULIE WILSON | | 0.0081% |
| ROSALIND TRIBBLETT<br>ALGERNON ERON HARRIS | | 0.0033% |
| DAVID HENDRIX<br>TRACY HENDRIX | | 0.0081% |
| DAVID HENDRIX<br>TRACY HENDRIX | | 0.0074% |
| ANTHONY GRAGG<br>LORI FERGUSON GRAGG | | 0.0026% |
| STEPHEN HENDERSON<br>SHANNON HENDERSON | | 0.0035% |
| JAMES MCGRIFF<br>DONNA MCGRIFF FRAZIER | | 0.0041% |
| ERIC FLYNN<br>TERESA FREEMAN PARKER | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LAUREN SMITH<br>VICKI SMITH | | 0.0044% |
| DEBRA WRIGHT<br>EARNEST WRIGHT | | 0.0215% |
| JASON SCOTT<br>MARQUETTE SCOTT | | 0.0056% |
| WILLIAM ALLEN<br>LESIA ALLEN | | 0.0041% |
| JAMES STREETER<br>JOYCE STREETER | | 0.0034% |
| JOHN PAYNE<br>MAE PAYNE | | 0.0048% |
| WILLIAM ROBINSON<br>PAMELA ROBINSON | | 0.0242% |
| KENNETH CARLIN HENDREN<br>MARY CATHERINE HENDREN | | 0.0034% |
| GROVER MC CALL<br>VICKIE MC CALL | | 0.0175% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JAMES SILER<br>KUMARI SILER | | 0.0034% |
| GLEN SMITH<br>SHARON SMITH | | 0.0050% |
| ROGER SWATZYNA ESTATE<br>TAMMY SWATZYNA | | 0.0041% |
| RORY RANKIN<br>CHARLENE RANKIN | | 0.0041% |
| JAMES BOOKER<br>TONYA BOOKER | | 0.0041% |
| SHANNON WILLIAMS<br>JOHN WILLIAMS | | 0.0068% |
| ROBERT TAYLOR<br>KELLI TAYLOR | | 0.0041% |
| DEREK SHERMAN<br>EMBER SHERMAN | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DAVID SEAL<br>SUSIE SEAL | | 0.0056% |
| DONALD JONES<br>GRACIE JONES | | 0.0041% |
| JOHN PAUL CARVER<br>BARBARA SUE CARVER | | 0.0026% |
| LARRY MILLER<br>LINDA MILLER | | 0.0081% |
| DAVID KEMP<br>PAMELA KEMP | | 0.0100% |
| HAROLD BROWN<br>CONNIE BROWN | | 0.0041% |
| CHARLES PHILIP JOHNSON<br>SANDRA JOHNSON | | 0.0033% |
| EDWARD MEWBOURN<br>LINDA MEWBOURN | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BRENDA DAVIDSON<br>JAKE DAVIDSON JR | | 0.0081% |
| WILLIE LEE<br>AVA LEE | | 0.0044% |
| RON FOSTER<br>SHARON FOSTER | | 0.0068% |
| LARRY HARDEMAN<br>TERESA HARDEMAN | | 0.0163% |
| DORIS THOMAS<br>MICHAEL THOMAS | | 0.0068% |
| RAYMOND DEEP<br>NANCY DEEP | | 0.0098% |
| JEFFERY STRICKLAND<br>NORMA STRICKLAND | | 0.0041% |
| JIMMY PARKER<br>SHERRY LYNN PARKER | | 0.0044% |
| RANDALL GOLDEN<br>JULIE GOLDEN | | 0.0026% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GREGORY HACKER<br>TRACY HACKER | | 0.0056% |
| BRIAN TODD STONE<br>HELEN MARIE STONE | | 0.0093% |
| DONALD AUSTIN HORSLEY<br>SHANE CARSON | | 0.0095% |
| HIRAM MCCALL<br>SHIRLEY MCCALL | | 0.0033% |
| JAMES MORRIS<br>LINDA MORRIS | | 0.0159% |
| FRED BLAKENEY<br>BARBARA BLAKENEY | | 0.0044% |
| SAMUEL UNDERWOOD ELLISON<br>ZELAN BRIDGEWATER ELLISON | | 0.0044% |
| MICHAEL FLIEGEL<br>TERRI FLIEGEL | | 0.0056% |
| RONNIE JOHNSON<br>TRACEY HALLEY JOHNSON | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JACOB GRIFFIN<br>PEARLA WILLIAMS GRIFFIN | | 0.0033% |
| CONNIE DISMUKES<br>JEROME WHITE | | 0.0056% |
| TERRENCE TONEY<br>ALEXIS TONEY | | 0.0035% |
| WILLIAM SUMMERS<br>MELISSA SUMMERS | | 0.0044% |
| GREGORY SMITH<br>HOLLEY SMITH | | 0.0041% |
| JOHN LOWE<br>PATRICIA LOWE | | 0.0159% |
| JOYCE MILLER<br>NORMAN MILLER | | 0.0100% |
| CAROL ASHLEY<br>WAYNE ASHLEY | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RONALD WILLIAM AYCOCK<br>BEVERLY DENTON AYCOCK | | 0.0044% |
| DONALD RAY GALBREATH<br>CYNTHIA GALBREATH | | 0.0044% |
| JAMES RIGGINS<br>LESHIA RIGGINS | | 0.0165% |
| JAKE WILLIAMS<br>BARBARA WILLIAMS | | 0.0034% |
| ALVIE ROBERTS<br>CONNIE ROBERTS WALLACE | | 0.0096% |
| CADWALLADER FRANKLIN<br>TRACY FRANKLIN | | 0.0056% |
| GREGORY DUNN<br>TRACI DUNN | | 0.0081% |
| TERRY WELCH<br>KATIE WELCH | | 0.0044% |
| PHILLIP BOSARGE<br>LISA BOSARGE | | 0.0211% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SHARON RAINES EZELLE<br>PAUL ALBERT EZELLE | | 0.0081% |
| ROBERT CUNNINGHAM<br>VALERIE CUNNINGHAM | | 0.0041% |
| TERRY LACKEY<br>TERESA LACKEY | | 0.0051% |
| HAROLD NANCE<br>SHARON NANCE | | 0.0033% |
| DAN WRIGHT<br>SHEILA WRIGHT | | 0.0041% |
| RICKY HILL<br>CYNTHIA HILL | | 0.0059% |
| WAYNE RIDENHOUR<br>KIMBERLY RIDENHOUR | | 0.0033% |
| DAREL RUSS MIDDLETON<br>LEANN ROBERTS MIDDLETON | | 0.0044% |
| DAVID TIDWELL<br>ANNA KATE TIDWELL | | 0.0085% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PAMELA CLECKLER ADMIN<br>ROBERT CLECKLER ESTATE | | 0.0037% |
| GARY BOWMAN<br>MELISSA BOWMAN | | 0.0041% |
| CHRISTOPHER BURNS<br>GAIL BURNS | | 0.0044% |
| LEONID MAZUR<br>POLINA MAZUR | | 0.0034% |
| FREDDIE HAMMOND<br>CECILIA HAMMOND | | 0.0050% |
| DARRYL TRICKSEY<br>LINDA TRICKSEY | | 0.0041% |
| SAMUEL BELL<br>MARY BELL | | 0.0044% |
| COOPER IVEY<br>PATSY IVEY | | 0.0041% |
| KENNETH RAY SHIVERS<br>JANICE MAZER SHIVERS | | 0.0026% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| BRUCE FITZGERALD<br>TAMMY FITZGERALD | | 0.0041% |
| CHARLES RANDY HOLLANDER<br>SHARON ANN HOLLANDER | | 0.0126% |
| THOMAS BILLINGS<br>LISA BILLINGS | | 0.0178% |
| TERRY ADAMS<br>SARA JO ADAMS | | 0.0044% |
| THOMAS HERSHEL SIZEMORE<br>SARA SIZEMORE | | 0.0028% |
| CHARLES ORR<br>DETAMERA ORR | | 0.0056% |
| DEWAYNE SCOTT<br>JUDY SCOTT | | 0.0222% |
| C P ROGERS<br>MILDRED GOOSBY ROGERS | | 0.0089% |
| JUDY GEORGE<br>JERRY GEORGE | | 0.0056% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| MAURICE CAMPBELL<br>JACKIE CAMPBELL | ▅▅▅▅▅▅▅ | 0.0034% |
| MARTY BEARDEN<br>PATTI BEARDEN | ▅▅▅▅▅▅▅ | 0.0067% |
| LEN GADSON<br>STEPHANIE GADSON | ▅▅▅▅▅▅▅ | 0.0081% |
| GEORGE MCCROSKEY<br>BERTHA MCCROSKEY | ▅▅▅▅▅▅▅ | 0.0033% |
| WALTER BLUNT<br>HAZEL BLUNT | ▅▅▅▅▅▅▅ | 0.0068% |
| FRANK WHITFIELD<br>SYBIL PAYNE WHITFIELD | ▅▅▅▅▅▅▅ | 0.0068% |
| TERRY STEPHENS<br>BETTY STEPHENS | ▅▅▅▅▅▅▅ | 0.0274% |
| NINA HOUSAND<br>JOHN RHODENIZER | ▅▅▅▅▅▅▅ | 0.0041% |
| VON EDWIN JUSTICE<br>MARILYN JUSTICE | ▅▅▅▅▅▅▅ | 0.0035% |
| VANESSA WALKER<br>COREY WILLIAMS | ▅▅▅▅▅▅▅ | 0.0033% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| BYNUM METCALF<br>TARA METCALF | | 0.0035% |
| DERRICK TURNER<br>CYNTHIA TURNER | | 0.0081% |
| BRANDI RICE<br>CURTIS RICE | | 0.0199% |
| GEORGE COX<br>MARTHA COX | | 0.0033% |
| ERNEST WOERNER<br>KAREN WOERNER | | 0.0033% |
| WENDALL DROWN<br>SANDRA DROWN | | 0.0059% |
| FC WILLIAMS<br>ODESSA WILLIAMS | | 0.0044% |
| FC WILLIAMS<br>ODESSA WILLIAMS | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| WALTER BOYD<br>JUANITA BOYD | | 0.0068% |
| KYLE THOMPSON<br>LINDA GRIFFIN THOMPSON | | 0.0041% |
| KELLY BURKE<br>NANCY BURKE | | 0.0081% |
| JOSEPH LAYNOR<br>PAMELA LAYNOR | | 0.0044% |
| MURPHY JOHNSON<br>DEBRA JOHNSON | | 0.0034% |
| MICHAEL CLEVELAND<br>DAWN CLEVELAND | | 0.0056% |
| RICHARD BUSH<br>BELINDA BUSH | | 0.0034% |
| ROBERT SEALS<br>MONA SEALS | | 0.0035% |
| CURTIS KEYS<br>KETRICE KEYS | | 0.0026% |
| JEFF SILLS<br>DAWN SILLS | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARLA DUNN<br>KELLY DUNN | | 0.0034% |
| JULENE SULLIVAN<br>RANDALL SULLIVAN | | 0.0041% |
| BARBARA MCDACE<br>ANDREW SCOTT | | 0.0085% |
| WESLEY LYNN ALLEN<br>DONNA ALLEN | | 0.0108% |
| AVERY YATES<br>KATIE YATES | | 0.0034% |
| WILLIAM BROWN<br>JEANETTE BROWN | | 0.0041% |
| GLENN MCMILLIAN<br>SHEILA LORRAINE MCMILLIAN | | 0.0034% |
| VENOLA RILEY<br>MELVIN RILEY | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BILLY DONELSON<br>DARCY DONELSON | | 0.0163% |
| TIMOTHY LINDSEY<br>PAMELA LINDSEY | | 0.0159% |
| DAVID MCDOWELL<br>SHERRI MCDOWELL | | 0.0041% |
| CHRIS TUCKER<br>SHARON TUCKER | | 0.0026% |
| JARVIS LATHAN<br>CHARLENE LATHAN | | 0.0028% |
| JAMES COLLINS<br>SHERYL COLLINS | | 0.0032% |
| GREGORY WATKINS<br>ALANA WATKINS | | 0.0041% |
| JAMES MCCALL<br>CYNTHIA MCCALL | | 0.0034% |
| GEORGE BELK<br>VELMA BELK | | 0.0056% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| RON DEAR<br>GLORIA DEAR | | 0.0167% |
| RICHARD HALBROOK<br>MARY HALBROOK | | 0.0044% |
| JAMES WILLIS<br>JULIE WILLIS | | 0.0033% |
| DONALD BRADFIELD<br>NICOLE BRADFIELD | | 0.0068% |
| DONALD BRADFIELD<br>NICOLE BRADFIELD | | 0.0044% |
| DARRON LOCKHART<br>TINA LOCKHART | | 0.0034% |
| CHRIS DANIELS<br>SHERITA DANIELS | | 0.0056% |
| KRISTIN WALKER<br>ALMEITA WALKER | | 0.0059% |
| DAVID PARSLEY<br>MICHELLE PARSLEY | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| EDWARD SHERRILL<br>MARCIE SHERRILL | | 0.0026% |
| JUSTIN REDDELL<br>ELAINE REDDELL | | 0.0096% |
| MICHAEL KNAPP<br>PAMELA KNAPP | | 0.0041% |
| CLEVE KENNY LEWIS<br>RONDA LEWIS | | 0.0107% |
| JAMES SHAW<br>JENNIFER SHAW | | 0.0041% |
| KENZIE WALLACE<br>SHARON WALLACE | | 0.0044% |
| MICHAEL LAWS<br>ANDREA LAWS | | 0.0041% |
| JOHN BROWN<br>LINDA BROWN | | 0.0107% |
| VIVIAN WILLIAMS<br>DALE WILLIAMS | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CHARLES LEE<br>SONIA BELL | | 0.0041% |
| STEVEN CURTIS<br>MELODY CASE CURTIS | | 0.0133% |
| APRIL TRACI SARMENTO<br>KATHERINE SCHNEIRLA | | 0.0154% |
| ANDREW WARREN<br>CORBETT WARREN | | 0.0100% |
| KERMIT CHANNELL<br>LISA CHANNELL | | 0.0026% |
| JIMMY GRAHAM<br>FLOTELLA GRAHAM | | 0.0056% |
| BELINDA WILLIAMS<br>CHRISTOPHER ELDERTON | | 0.0033% |
| JB HART<br>BERNADINE HART | | 0.0044% |
| BRADFORD HARRIS<br>SHERRI HARRIS | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RAYMOND EARL JOHNSON<br>TELICA ANN JOHNSON | | 0.0044% |
| DEWAYNE TASBY<br>DARLENE TASBY | | 0.0032% |
| REUBEN MYLES<br>JULIANA WHIPPLE | | 0.0056% |
| KENNETH ROBERTSON<br>ANGEL ROBERTSON | | 0.0026% |
| MARITA SIMS<br>DAVID SIMS | | 0.0035% |
| MARLON FUSELIER<br>JAMIE R RICHARD FUSELIER | | 0.0034% |
| JANICE ISGITT<br>DARRIN ISGITT | | 0.0056% |
| DOUGLAS DEROUEN<br>MICHELE DEROUEN | | 0.0044% |
| STEPHEN GRANIER<br>STELLA GRANIER | | 0.0089% |
| CHARLES CLEAR<br>HANH CLEAR | | 0.0118% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| WALTER GUILLORY<br>MARCELLA GUILLORY | | 0.0044% |
| MARCHELLE KUBIAS<br>TROY KUBIAS | | 0.0068% |
| PATRICK KELLEY<br>LAURA KELLEY | | 0.0041% |
| DAMIEN VEILLON<br>THERESA VEILLON | | 0.0056% |
| DEANNA BROUSSARD ESTATE<br>CHAD PARKER EXECUTOR | | 0.0044% |
| TRAVIS DAUER<br>LACRICIA DAUER | | 0.0090% |
| LARRY RODDEN<br>MYRA RODDEN | | 0.0050% |
| MICHAEL DUPUIS<br>DEBRA DUPUIS | | 0.0044% |
| JACKIE JENKINS<br>WENDY WHALEY | | 0.0078% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ALFRED CAIN<br>ANGEL GOURRIER | | 0.0068% |
| THERESA WILLIAMS<br>CHRISTOPHER PARKER | | 0.0068% |
| MITZI JOBE<br>TODD JOBE | | 0.0123% |
| SAMMY LACY<br>LILLIE LACY | | 0.0033% |
| TERRI WORTMANN<br>KENNETH WORTMANN | | 0.0033% |
| JONNETTE KINLER<br>CHUCK KINLER | | 0.0056% |
| TRAVIS SANDERS<br>KIMBERLY SANDERS | | 0.0044% |
| RAY WILLIAMS<br>SHIRLEY WILLIAMS | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LINDA THOMAS<br>ANDREW THOMAS | | 0.0264% |
| GEORGE MCMANUS<br>SANDRA MCMANUS | | 0.0034% |
| SHIRLEY CARPENTER<br>MELINDA VOORHIES | | 0.0107% |
| CHRIS THIBODEAUX<br>KIM THIBODEAUX | | 0.0041% |
| LUCINDA LOUIS<br>JOSEPH LOUIS | | 0.0056% |
| JULES GIAVOTELLA<br>LYNN GIAVOTELLA | | 0.0034% |
| STEVEN ROGERS<br>JULIE ROGERS | | 0.0081% |
| DARRYL DELATTE<br>MARSEAH DELATTE | | 0.0118% |
| JAMES ROBINSON<br>WANDA ROBINSON | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| VICTOR ALVAREZ<br>JESSICA GRAVES | | 0.0068% |
| THOMAS HARRISON<br>LEANNE KUEHNLE | | 0.0174% |
| WARREN BELL<br>REBECCA BELL | | 0.0056% |
| PHOEBE NICHOLS<br>CHAUNCEY NICHOLS | | 0.0034% |
| REBECCA TOLLISON<br>BILLY TOLLISON | | 0.0044% |
| MICHAEL POTHIER TRUSTEE<br>CINDY POTHIER TRUSTEE | | 0.0096% |
| STEVEN WAYNE MAYO<br>HERLINDA MAYO | | 0.0041% |
| MICHAEL FAUL<br>JANELLE FAUL | | 0.0044% |
| DARREL JORDAN<br>REGINA JORDAN | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SHARON LAFRANCE<br>ARTHUR LAFRANCE | █████████████████ | 0.0068% |
| GERALDEAN LANDRY<br>CYNTHIA ANN KEHOE | █████████████████ | 0.0044% |
| RONNIE SELLERS<br>KATHI SELLERS | █████████████████ | 0.0068% |
| CHARLES LOCKHART<br>GINGI OBRIEN LOCKHART | █████████████████ | 0.0122% |
| LOUIS SEGARI<br>CHRISTI SEGARI | █████████████████ | 0.0041% |
| ALLEN VICKNAIR<br>YVONNE VICKNAIR | █████████████████ | 0.0028% |
| CHUCK GRANGER<br>LYNNE GRANGER | █████████████████ | 0.0068% |
| CHUCK GRANGER<br>LYNNE GRANGER | █████████████████ | 0.0056% |
| JAMES FORTADO<br>ANGELA FORTADO | █████████████████ | 0.0266% |

| **Interest Owner** | **Address** | **Equity (%)** |
|---|---|---|
| BRETT JON BLANCHARD<br>LORRIE BERMAN BLANCHARD | ███████████████ | 0.0181% |
| MICHAEL MURRAY<br>DAWNE MURRAY | ███████████████ | 0.0041% |
| CYNTHIA SYLVESTER<br>GLADYS MARIGNY | ███████████████ | 0.0034% |
| ORIN WILKINS<br>PATSY WILKINS | ███████████████ | 0.0163% |
| BARY MOYNIHAN<br>JANE MOYNIHAN | ███████████████ | 0.0160% |
| BRYAN ATCHLEY<br>KATHY ATCHLEY | ███████████████ | 0.0081% |
| BRANDON BRISTER<br>PAULA BRISTER | ███████████████ | 0.0100% |
| CHRISTY BURCHAM<br>BRIAN BURCHAM | ███████████████ | 0.0034% |
| KENNETH JOYNER<br>IMOGENE JOYNER | ███████████████ | 0.0041% |
| REBECCA HOLST<br>ROBERT ARTHUR HOLST JR | ███████████████ | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARK CASPER LODES<br>ROSEANNA LODES | | 0.0041% |
| BRYAN KRUSEMARK<br>JULIE KRUSEMARK | | 0.0034% |
| ROBERT AZBILL TRUSTEE<br>JUDY AZBILL TRUSTEE | | 0.0030% |
| DENISE MAHL<br>CRAIG MAHL | | 0.0056% |
| LATOYA HAWKINS<br>LYSA JORDAN | | 0.0026% |
| CHRISTOPHER GUEST<br>SONJA GUEST | | 0.0056% |
| DONALD GATEWOOD<br>OLGA GATEWOOD | | 0.0081% |
| JAYELENE GARTON<br>RANDALL BUTCH GARTON | | 0.0320% |
| RUSTY WATKINS<br>SONCCIA WATKINS | | 0.0035% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JEFFREY DANNER<br>ASHLEY DANNER | | 0.0033% |
| POOI KEI CHAN<br>SHAW CHUNG WONG | | 0.0063% |
| WILLIAM PAUL MERCER<br>BONNIE MERCER | | 0.0056% |
| RICKY WATSON REVOCABLE TRU<br>RUTH WATSON REVOCABLE TRU | | 0.0056% |
| PHENG SEING<br>THYDA SO SEING | | 0.0056% |
| RAUL ADARME<br>MARIBEL RAMIREZ ADARME | | 0.0041% |
| JUDITH PINNER<br>STEPHEN PINNER | | 0.0100% |
| STEVEN JOHN KELLERT TRUSTEE<br>RENEE LOUISE KELLERT TRUSTEE | | 0.0123% |
| JEFFREY KIRK<br>CYNTHIA KIRK | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| D MUSTAIN<br>CARMEN MUSTAIN | | 0.0044% |
| DAVID STEVENSON<br>BARBARA STEVENSON | | 0.0041% |
| THOMAS MILLER<br>NICKI MILLER | | 0.0068% |
| QUANG TRAN<br>TRANG NGUYEN | | 0.0041% |
| GEORGE BUCHANAN<br>JANET BUCHANAN | | 0.0056% |
| DANNY BRONSON<br>DONNA MARIE BRONSON | | 0.0059% |
| HEATHER CAMPBELL<br>DAVID CAMPBELL | | 0.0197% |
| DOUGLAS BRADEN<br>MIN HUI BRADEN | | 0.0197% |
| DARRIN MCCAIN<br>TEISHA MCCAIN | | 0.0081% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GEORGE WOOLLEY<br>DONNA WOOLLEY | | 0.0033% |
| JOSEPH RANGEL<br>LINDA RANGEL | | 0.0044% |
| DAVID RESENDIZ<br>LISA RESENDIZ | | 0.0068% |
| RICHARD WILKERSON<br>CYNTHIA WILKERSON | | 0.0061% |
| PAUL MCKINNEY<br>DEANNA MCKINNEY | | 0.0026% |
| JOSE RODRIQUEZ<br>LORI RODRIQUEZ | | 0.0033% |
| JORGE GARZA<br>DEBORAH GARZA | | 0.0163% |
| STANLEY BRENT PENNINGTON<br>JAN ARNETT PENNINGTON | | 0.0044% |
| FEDERICO DIMAS<br>INSUK DIMAS | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DECONDA EVANS<br>MARVIN EVANS | | 0.0056% |
| JEFFREY SMITH<br>TIFFANY SMITH | | 0.0044% |
| EDUARDO ARELLANO<br>MARINA ARELLANO | | 0.0159% |
| JAMES BRIENT<br>KATHERINE BRIENT | | 0.0081% |
| VANESSA CHAVEZ<br>DAVID CHAVEZ | | 0.0033% |
| WILLIAM CANTU<br>ESTELA CANTU | | 0.0026% |
| CHARLES STEWART<br>CINDY STEWART | | 0.0041% |
| PABLO GONZALES<br>LINDA GONZALES | | 0.0039% |
| ROBERT JIMENEZ<br>ANGELITA JIMENEZ | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LEE HARRINGTON ESTATE<br>ELAINE HARRINGTON | | 0.0028% |
| WINFRED JAMES ROBERTSON<br>DONNA ROBERTSON | | 0.0028% |
| SANTIAGO SOZA<br>NANCY SOZA | | 0.0026% |
| ROSA BIRNBAUM<br>JOHN BIRNBAUM | | 0.0130% |
| BRANDON KEMPER<br>MICHELE KEMPER | | 0.0034% |
| DAVID MCLEOD<br>EARLINE MCLEOD | | 0.0033% |
| DONALD PORTER<br>PATSY PORTER | | 0.0178% |
| LOUIS LOSACK<br>DAISY LOSACK | | 0.0044% |
| DAISY LOSACK<br>LOUIS LOSACK | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SOPHIE EDWARDS<br>JOEL EDWARDS | | 0.0059% |
| JERRY TURNEY<br>YVONNE TURNEY | | 0.0067% |
| DANIEL VEGA<br>ELMA VEGA | | 0.0034% |
| SCOTT CHRISTIANSEN<br>STEPHANIE CHRISTIANSEN | | 0.0034% |
| JEFFREY LOUDAN<br>JONNETTE LOUDAN | | 0.0163% |
| TORI LANDIS<br>JERALD LANDIS | | 0.0133% |
| JOHNEL FRANCIS<br>ZINA FRANCIS | | 0.0041% |
| BOBBY WARD<br>SANDRA WARD | | 0.0041% |
| SHAZID ALI<br>AKLIMA ANGELA ALI | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MICHAEL SUTHERLAND<br>ANNETTE SUTHERLAND | | 0.0127% |
| DAVIS GRUVER<br>MARY GRUVER | | 0.0033% |
| KERMIT MARTINDALE<br>CAROLYN MARTINDALE | | 0.0041% |
| DAVID WHITE<br>MERRI WHITE | | 0.0083% |
| RAMON ORTUNIO<br>OTILIA ORTUNIO | | 0.0053% |
| THOMAS MAHADY<br>HEATHER MAHADY | | 0.0123% |
| DAWN DILLOW<br>TIMOTHY DILLOW | | 0.0044% |
| ANDRES VALENZUELA<br>SANDRA VALENZUELA | | 0.0044% |
| CLAUDIA GARCIA<br>ARTURO ALVAREZ | | 0.0056% |
| JONATHAN SALINAS<br>KERRI SALINAS | | 0.0050% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| THOMAS PEMBERTON<br>AURELIA PEMBERTON | | 0.0081% |
| DAVID RENTERIA<br>EVA RENTERIA | | 0.0096% |
| RONALD LYON<br>LESLIE MICHELLE LYON | | 0.0056% |
| ENRIQUETA MARMOLEJO<br>ARTURO MARMOLEJO | | 0.0041% |
| BILLY COOK<br>M MICHELE COOK | | 0.0163% |
| ROSA HERNANDEZ<br>JUAN HERNANDEZ | | 0.0034% |
| WILMER COOKSEY<br>ELIZABETH COOKSEY | | 0.0107% |
| DERRICK DAVIS<br>GAIL DAVIS | | 0.0036% |
| MANUEL CHAVANA<br>MARIA CHAVANA | | 0.0081% |
| MICHAEL MCMILLAN<br>PILAR MCMILLAN | | 0.0026% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| HECTOR CARDENAS<br>MARY ALICE CARDENAS | | 0.0056% |
| SANDRA SHOOK<br>JAMES SHOOK | | 0.0036% |
| RICHARD JONES<br>DEBORAH JONES | | 0.0033% |
| HECTOR GARZA<br>GILDA GARZA | | 0.0028% |
| RUSSELL WAYNE GLOEDE<br>WENDY GLOEDE | | 0.0056% |
| STEPHEN MARKERT<br>TRACI MARKERT | | 0.0056% |
| CARL ARNOLD<br>CHRISTINA ARNOLD | | 0.0044% |
| SERGIO LOPEZ<br>MARISELVA BRAVO LOPEZ | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RYAN FORD<br>CATHERINE FORD | | 0.0081% |
| JAMES ELLIS<br>RACHEL ELLIS | | 0.0044% |
| JOHN SPEIDEL<br>DESEADA SPEIDEL | | 0.0034% |
| JESSE JONES<br>MAXINE JONES | | 0.0059% |
| KIRK JORDAN<br>PATRICIA JORDAN | | 0.0044% |
| ANDY HERNANDEZ<br>SHERRY HERNANDEZ | | 0.0030% |
| MICHAEL LEWIS<br>JOYCE LEWIS | | 0.0081% |
| PAUL KROCK<br>STELLA KROCK | | 0.0041% |
| WAYNE KING<br>CLAUDIA KING | | 0.0264% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TIM CHIN<br>CHERYL CHIN | | 0.0056% |
| HERMIAS KUHN<br>LYNNE KUHN | | 0.0041% |
| ROGER NEWMASTER<br>DARLENE NEWMASTER | | 0.0028% |
| THOMAS MCKAY<br>MARY ANN MCKAY | | 0.0061% |
| DEAN JEFFREY GRANNES<br>STEPHANIE MISAO MASUMURA | | 0.0163% |
| MICHAEL MOLDEN<br>SUZANNE MOLDEN | | 0.0068% |
| BRUCE WEGNER<br>ALICIA WEGNER | | 0.0028% |
| MELISSA HOFFMAN<br>ANTHONY HOFFMAN | | 0.0041% |
| PHILIP KNOLL<br>JUDY KNOL | | 0.0044% |
| MELVIN JOLOSKY<br>GEORGEEN JOLOSKY | | 0.0032% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| BRUCE REED<br>DENISE GARNER | | 0.0068% |
| JAMES MCDONALD<br>JULIE MCDONALD | | 0.0056% |
| TY GRIFFITHS<br>JENNIFER GRIFFITHS | | 0.0056% |
| EVERETT ELLENWOOD<br>DELORIS ELLENWOOD | | 0.0034% |
| GERALD FINGAL<br>DONNA FINGAL | | 0.0044% |
| DENISE BARKER<br>TODD BARKER | | 0.0026% |
| DENISE BARKER<br>TODD BARKER | | 0.0034% |
| MATTHEW JOHNSON<br>BRENDA JOHNSON | | 0.0068% |
| BENJAMIN HORNER JOHNSON<br>ADELIA HORNER JOHNSON | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KARL KYTTA<br>DIANE KYTTA | | 0.0034% |
| KARL KYTTA<br>DIANE KYTTA | | 0.0026% |
| ROBERT KYARSGAARD<br>VICTORIA KYARSGAARD | | 0.0044% |
| PHENG LEE<br>CHEE THAO | | 0.0044% |
| ALBERT COOPER<br>RACHEL COOPER | | 0.0100% |
| DUANE HOVEN TRUSTEE<br>GRACE HOVEN TTEE | | 0.0044% |
| PHYLLIS BRUSS<br>STEVEN KUNZ | | 0.0081% |
| ALBERT JOHN SMITH<br>ELIZABETH ANN SMITH | | 0.0057% |
| WILLIAM CALLANDER<br>JACQUELINE CALLANDER | | 0.0059% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GARY ELLIFF<br>TOBBIE ELLIFF | | 0.0056% |
| DENNIS GRALUND<br>SHARON GRALUND | | 0.0041% |
| LORI MCNAMEE<br>JON MCNAMEE | | 0.0081% |
| JULIE ANN MOON<br>KEVIN MOON | | 0.0192% |
| RONALD BARNES<br>LYNNE BARNES | | 0.0033% |
| RONALD GOLDSMITH<br>MARY GOLDSMITH | | 0.0044% |
| FRANKIE STANLEY<br>CHERYL STANLEY | | 0.0100% |
| ALAN GIBBS<br>ANN GIBBS | | 0.0059% |
| SARAH BARNES<br>RILEY BARNES | | 0.0034% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| KEVIN VANELSEN<br>JERI KATHLEEN VANELSEN | | 0.0034% |
| BRUCE HENDERSON<br>GAIL HENDERSON | | 0.0266% |
| JEFFREY MC FEE<br>BARBARA MC FEE | | 0.0159% |
| BETH MCCARTHY<br>DEAN MCCARTHY | | 0.0033% |
| CHRISTIAN MOZENA TRUSTEE<br>LYNNETTE KREPS TRUSTEE | | 0.0122% |
| EDWARD BUTLER<br>KAREN BUTLER | | 0.0044% |
| MATT SYHLMAN<br>VAN SYHLMAN | | 0.0034% |
| DANIEL WHITE<br>KELLY JO WHITE | | 0.0044% |
| FRED GODDARD<br>MARY GODDARD | | 0.0060% |
| BETH SHANKS<br>ANN MARIE SIDERIS | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOYCE VANDERWERFF<br>WAYNE VANDERWERFF | | 0.0041% |
| EDWARD THOMPSON<br>SANDRA THOMPSON | | 0.0056% |
| RONALD MAYFIELD<br>DONNA MAYFIELD | | 0.0028% |
| JAMES MCKINNEY<br>DONNA MCKINNEY | | 0.0034% |
| MICHAEL SMITH<br>NORMA SMITH | | 0.0067% |
| BRIAN PERRY<br>CAROL PERRY | | 0.0081% |
| DAVID MORGAN<br>PATRICIA MORGAN | | 0.0041% |
| TIM MAJERUS<br>MARY MAJERUS | | 0.0041% |
| JAMES CHIZEK<br>RHONDA HARBIN | | 0.0100% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| BERTHA FLOYD<br>HENRY FLOYD | ████████████████ | 0.0081% |
| RHONDA BUTLER<br>THOMAS BUTLER | ████████████████ | 0.0028% |
| DAVID MCDONALD<br>KAREN MCDONALD | ████████████████ | 0.0081% |
| MICHAEL JOSEPH SCHLITTLER<br>SUSAN SCHLITTLER | ████████████████ | 0.0056% |
| ROLLA SMITH<br>RONNA SMITH | ████████████████ | 0.0033% |
| MARION GORMAN TRUSTEE<br>JACQUELENE GORMAN TRUSTEE | ████████████████ | 0.0044% |
| KENNETH NEWLAND<br>JOY NEWLAND | ████████████████ | 0.0041% |
| RANDAL LEWIS<br>KATHY LEWIS | ████████████████ | 0.0034% |
| JERRY ALLEN WALLACH<br>BARBARA ELLEN WALLACH | ████████████████ | 0.0100% |
| TIMOTHY SIEVERS<br>JUDY SIEVERS | ████████████████ | 0.0033% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KEN BOSTON<br>ELIZABETH BOSTON | | 0.0056% |
| RANDALL BORTS<br>REBECCA BORTS | | 0.0034% |
| DONALD PETERS<br>KELLY PETERS | | 0.0068% |
| RONALD DUFF<br>JO CARROLL DUFF | | 0.0041% |
| JOHN SMELCER<br>ARLENE SMELCER | | 0.0041% |
| DALE SCHMIDT<br>LINDA SCHMIDT | | 0.0033% |
| JOHN HINES<br>ALISA HINES | | 0.0034% |
| DERRICK WELLS<br>LESIA WELLS | | 0.0067% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RICHARD WILLENBERG<br>JOE MICA | | 0.0182% |
| MICHAEL HACKMANN<br>BEVERLY HACKMANN | | 0.0099% |
| CHRISTIE STUCKENSCHNEIDER<br>SCOTT STOCKSDALE | | 0.0056% |
| STEPHEN ZVACEK<br>JULIA ZVACEK | | 0.0056% |
| MICHAEL ROBERTS<br>LORRI ROBERTS | | 0.0068% |
| CHARLES ENGEMAN<br>NANCY ENGEMAN | | 0.0081% |
| DAVID TRAINOR<br>JANET TRAINOR | | 0.0041% |
| VINCE BERWALDT<br>TERESA BERWALDT | | 0.0026% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RICHARD NELSON<br>DIANA NELSON | | 0.0100% |
| JOHN LUNYOU<br>DEBORAH LUNYOU | | 0.0034% |
| DONALD PALMER<br>AMY PALMER | | 0.0041% |
| ROBERT LORE<br>TAMMY LORE | | 0.0056% |
| DANIEL HUTSON<br>ALISHA HUTSON | | 0.0056% |
| KENNETH EDWARD HECKADON<br>LINDA YOSS | | 0.0056% |
| DENNIS BOWERS<br>THERESA BOWERS | | 0.0041% |
| DENNIS BOWERS<br>THERESA BOWERS | | 0.0044% |
| FRANCIS XAVIER BURKE<br>ELIZABETH BURKE | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| EUGENE NAUNHEIM<br>KATHLYN NAUNHEIM | | 0.0034% |
| MICHAEL KOPP<br>THERESA KOPP | | 0.0044% |
| CHARLES TOLER<br>TERESA TOLER | | 0.0041% |
| JASON HILLEMAN<br>ANGELA HILLEMAN | | 0.0041% |
| NICOLE ANN ROSE<br>JAMES CLAYPOOL | | 0.0067% |
| CAROLYN NEALES<br>THOMAS NEALES | | 0.0034% |
| NIKITA ASHMAN<br>AINSLEY ASHMAN | | 0.0034% |
| YVONNE SOSTMAN<br>STEVEN SOSTMAN | | 0.0034% |
| ARTHUR STEINBRUEGGE<br>BRENDA STEINBRUEGGE | | 0.0081% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| MICHAEL MAASEN<br>LOUISE MAASEN | | 0.0081% |
| DON BOPP<br>JENNIFER BOPP | | 0.0118% |
| MICHAEL ALEXANDER<br>TRACY MARIE ALEXANDER | | 0.0028% |
| JAY NOEL<br>SUSAN NOEL | | 0.0068% |
| ROBERT WILLIAM BUTLER<br>MIRIAM DAWN BUTLER | | 0.0059% |
| PAUL SINGER TRUSTEE<br>JANET SINGER | | 0.0033% |
| GARY QUITTSCHREIBER<br>JO QUITTSCHREIBER | | 0.0041% |
| DONALD HOLZEMER<br>JANE HOLZEMER | | 0.0041% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| DONNA BRUNNER<br>KARMEL SCHMAL | | 0.0044% |
| CHARLES BOWMAN<br>ANN BOWMAN | | 0.0044% |
| BENJAMIN ANDERA<br>BARBARA ANDERA | | 0.0059% |
| TODD SCHOTT<br>VANESSA SCHOTT | | 0.0028% |
| MARK HARTMAN<br>CYNTHIA HARTMAN | | 0.0035% |
| MATTHEW DAHM<br>MARCIA DIANE DAHM | | 0.0026% |
| KAROL JO HENDRICKSON<br>LINDA BAUER | | 0.0046% |
| BOB FRIEDEL<br>RACHELLE FRIEDEL | | 0.0081% |
| KIM MARTENS<br>TIM MARTENS | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| WILLIAM GOTSCHALL<br>FRANCES GOTSCHALL | █████████ | 0.0041% |
| JEFFREY REESE<br>SOLEDAD REESE | █████████ | 0.0034% |
| DAVID SCHNEIDER<br>KATHRYN SCHNEIDER | █████████ | 0.0093% |
| LYNN KELLOGG<br>KATHRYN KELLOGG | █████████ | 0.0081% |
| DALE HINZ<br>HEIDI HINZ | █████████ | 0.0178% |
| JAY JACOBSEN<br>EVELYN JACOBSEN | █████████ | 0.0033% |
| WILLAM INGERSOLL<br>GLENDA INGERSOLL | █████████ | 0.0068% |
| STEVE BILLINGS<br>KATHLEEN BILLINGS | █████████ | 0.0100% |
| RALPH DAVIDSON<br>LYNDA DAVIDSON | █████████ | 0.0059% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RODRIQUEZ SEAMSTER<br>AZZIE HUGHES | | 0.0041% |
| GARY DUTTON<br>SARA DUTTON | | 0.0081% |
| MARK ALAN GOERING<br>CAROLYN SUE GOERING | | 0.0034% |
| RICHARD GERITZ<br>STACY GERITZ | | 0.0056% |
| JOSHUA WOODWARD<br>GILLETTE WOODWARD | | 0.0056% |
| DONALD NAASZ<br>A EILEEN NAASZ | | 0.0053% |
| JOHN HILBURN<br>VINITA HILBURN | | 0.0044% |
| CHEZ MCCLELLAN<br>KENDRA STUKE | | 0.0155% |
| FREDDY BOGARD<br>KATHLEEN BOGARD | | 0.0163% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TERI ARNHOLD<br>KEN ARNHOLD | | 0.0041% |
| DEBRA ALLFORD<br>ROBERT ALLAN ALLFORD | | 0.0028% |
| RYAN ROTHMEYER<br>ANDREA MAE ROTHMEYER | | 0.0033% |
| WADE BACHMEIER<br>KELLY BACHMEIER | | 0.0041% |
| KELLY BACHMEIER<br>WADE BACHMEIER | | 0.0028% |
| JOHN LESLIE MCCURDY<br>TERESA MCCURDY | | 0.0034% |
| JOAN HYMAS ESTATE<br>DARREN KAY HYMAS PER | | 0.0096% |
| ELISE JEAN PASSMORE<br>MICHAEL FORREST PASSMORE | | 0.0085% |
| PAUL FERRIES<br>DEBORAH FERRIES | | 0.0059% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DAVID STANCZYK<br>CHERYL STANCZYK | | 0.0187% |
| TIMOTHY MILLER<br>REBECCA JO MILLER | | 0.0044% |
| MATTHEW ROBERT SIVRET<br>DEBORAH SIVRET | | 0.0035% |
| LEONARD VALDEZ<br>ROSE VALDEZ | | 0.0056% |
| CARMEN GALVAN<br>OSCAR GALVAN | | 0.0044% |
| DANIEL SWIGERT<br>BETH SWIGERT | | 0.0163% |
| RONALD KEATING TRUSTEE<br>CINDY HELTON TRUSTEEE | | 0.0056% |
| DAVID GERLOCK<br>BEVERLY GERLOCK | | 0.0068% |
| DELE GENEVIEVE HOBBS<br>WILLIAM DERMODY | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RICHARD WHITE<br>CAROL WHITE | | 0.0044% |
| WILLIAM WILKING<br>JEAN WILKING | | 0.0068% |
| SHAUNTY NELSON<br>ANGELA MOODY | | 0.0081% |
| CALVIN LYONS<br>CYNTHIA LYONS | | 0.0056% |
| LESLIE MCGINN<br>JOHN MCGINN | | 0.0081% |
| SALLY HASHAW<br>DENNIE HASHAW | | 0.0068% |
| ERIK MICHAUD<br>VICKIE BREAUX MICHAUD | | 0.0041% |
| JAMES POWELL<br>CRISTI POWELL | | 0.0041% |
| STEPHEN CLAPHAM<br>MYRA CLAPHAM | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ERNEST INMAN<br>VALERIE INMAN | | 0.0041% |
| PATRICK BASHOR<br>KELLIE BASHOR | | 0.0026% |
| THOMAS GREENE<br>PATRICIA GREENE | | 0.0081% |
| SIMON JOSHI<br>SONALI JOSHI | | 0.0034% |
| MELVIN STRICKLIN<br>DAWN STRICKLIN | | 0.0044% |
| JORGE ORTUNO<br>KATIA ORTUNO | | 0.0068% |
| HAROLD BENJAMIN<br>BETTY BENJAMIN | | 0.0056% |
| DOUGLAS THORSBY<br>NANCY THORSBY | | 0.0033% |
| MERRY BASS ASBELL<br>KENNETH ASBELL | | 0.0059% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JOHN LECOMPTE<br>VALERIE LECOMPTE | | 0.0041% |
| HENRY SANCHEZ<br>R RAYNETTE SANCHEZ | | 0.0118% |
| RANDY DABB<br>HOLLY DABB | | 0.0060% |
| MICHAEL OBENG<br>MELANIE OBENG | | 0.0081% |
| CHRISTOPHER FABER<br>BARBARA FABER | | 0.0163% |
| ROBERT CAVANAGH<br>MARILYN CAVANAGH | | 0.0026% |
| MITCHELL ROACH<br>SUSAN ROACH | | 0.0034% |
| MICHAEL BALES<br>STEPHANIE BALES | | 0.0028% |
| ERIC FELLHAUER<br>KIRSTON FELLHAUER | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JAY HOLE<br>BARBARA HOLE | | 0.0081% |
| JASON KLING<br>STACI KLING | | 0.0033% |
| DOUGLAS BALLI<br>SUSAN LEIGH BALLI | | 0.0030% |
| JOSE MARTINEZ<br>SANJUANA MARTINEZ | | 0.0056% |
| CYNTHIA ABALAHIN<br>NIGEL TYSON FOX | | 0.0044% |
| JOSEPH HART<br>CAROLINE HART | | 0.0044% |
| RICHARD HUBER<br>DIANE HUBER | | 0.0033% |
| RALPH KEVIN HUBBARD<br>DEBBIE HUBBARD | | 0.0026% |
| DANNY BROWNSON<br>MICHELLE GOTCHER | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CHENGFAR MOM<br>BENJAMIN SANTANA | | 0.0033% |
| JOHN THOMPSON<br>LINDA THOMPSON | | 0.0056% |
| GARY REEVES<br>MARY REEVES | | 0.0034% |
| LUIS FIERRO<br>SILVANA FIERRO | | 0.0056% |
| DONALD HUCKINS<br>MARSHA HUCKINS | | 0.0326% |
| MICHAEL SEVERNS<br>KAREN SEVERNS | | 0.0056% |
| THOMAS GURNEY<br>ANN GURNEY | | 0.0056% |
| DAVID CLARK<br>TATYANA CLARK | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RENE WILSON HALL<br>KIM DELAHOUSSAYE | | 0.0044% |
| TERENCE BROWN<br>KAREN BROWN | | 0.0034% |
| JAMES REMY<br>DEBRA REMY | | 0.0056% |
| DAVID POHL<br>MARIBEL POHL | | 0.0033% |
| THOMAS FRANKLIN<br>DEBORAH FRANKLIN | | 0.0034% |
| JAVID FATHIEH<br>SOUSAN FATHIEH | | 0.0081% |
| JACK JACOB<br>MARION JACOB | | 0.0033% |
| BONG KI BRYAN BAIK<br>LILI BAIK | | 0.0034% |
| DAVID DELGADO<br>VANESSA DELGADO | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARIANO SILVERA<br>JOVANKA SILVERA | ████████████ | 0.0026% |
| AVEL MERCADO<br>EMMA DACANAY MERCADO | ████████████ | 0.0187% |
| PERPETUA CADIGA RAMOS<br>CARMEN KIGHT | ████████████ | 0.0056% |
| J GREER<br>RUTH GREER | ████████████ | 0.0068% |
| JAMES HENRY<br>JULIE HENRY | ████████████ | 0.0056% |
| FIDUCIARY SVCS EAST VALLEY<br>MICHAEL BOGLE AGENT | ████████████ | 0.0030% |
| REBECCA GEORGIADES<br>DAVID GEORGIADES | ████████████ | 0.0034% |
| SCOTT CRABTREE<br>JANET CRABTREE | ████████████ | 0.0093% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GORDON HERITAGE CHERI HERITAGE | | 0.0056% |
| RONALD KLEIN RUTH KLEIN | | 0.0041% |
| ARLENE LEE BRUCE LEE | | 0.0034% |
| ARLENE LEE BRUCE LEE | | 0.0068% |
| ABRAHAM TAN ELIZABETH TAN | | 0.0081% |
| MONICA CIPRES CEDILLO HENRY ABUSLIN | | 0.0056% |
| YOUNG PAIK ESTATE DAVID PAIK | | 0.0068% |
| PATRICIA DEL ROSARIO KAY ORDARA | | 0.0059% |
| EDDIE GLENN KAREN GLENN | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| FRANCISCO LOPEZ<br>IRMA LOPEZ | | 0.0033% |
| ROBERT PAINE<br>JUDY PAINE | | 0.0068% |
| BRIAN CORRELL<br>KIMBERLY CORRELL | | 0.0068% |
| ERROL BUTLER<br>JULIA JOHNSON BUTLER | | 0.0044% |
| ROMENDER JEAN<br>VICTOR LEVY | | 0.0041% |
| KATHIE PHUNG LAM<br>RAYMUNDO HECHAVARRIA | | 0.0033% |
| RICHARD WALTER COX<br>VICKI LYNN COX | | 0.0183% |
| DAVID MCCRARY<br>ROBERTA MCCRARY | | 0.0159% |
| RANDY HERNANDEZ<br>ELIZABETH HERNANDEZ | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JULIE BETHANN TYSON<br>ROBERT TYSON | | 0.0044% |
| LUE LEE<br>PAHUA VU LEE | | 0.0041% |
| ALEX ADAMEK<br>MARSHA ADAMEK | | 0.0044% |
| DOUGLAS TROY PALMER<br>CARRIE PALMER ESTATE | | 0.0041% |
| JOSE ROSARIO<br>TERESITA ROSARIO | | 0.0123% |
| JOSE VASQUEZ<br>TRANSITO VASQUEZ | | 0.0044% |
| EDGARDO SALES<br>PAOLO SALES | | 0.0044% |
| BENJAMIN SANCHEZ<br>MONICA SANCHEZ | | 0.0056% |

List of Equity Security Holders

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CALVIN MUNDT<br>ANGELA MUNDT | ███████████████ | 0.0059% |
| GORDON CACHOLA<br>MARTHA CACHOLA | ███████████████ | 0.0033% |
| DEREK HISAO ENOKI<br>PHYLLIS MICHIKO ENOKI | ███████████████ | 0.0204% |
| HAROLD COOPER<br>BIRGIT COOPER | ███████████████ | 0.0056% |
| JAMES SHIGEKANE<br>KIMBERLY OETKEN | ███████████████ | 0.0092% |
| NADIR JUSUFBEGOVIC<br>LEJLA CELEBIC JUSUFBEGOVIC | ███████████████ | 0.0056% |
| HAROLD FLOURNOY<br>EURA FLOURNOY | ███████████████ | 0.0034% |
| TIMOTHY RADICAN<br>TRACY RADICAN | ███████████████ | 0.0026% |
| CHARLES JAMES<br>MAXINE JAMES | ███████████████ | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TONY WASHINGTON<br>ARLENE SCOTT | █████████████ | 0.0266% |
| RONNIE GIVENS<br>SHARON GIVENS | █████████████ | 0.0048% |
| DWIGHT RAWLS<br>ROSALIND RAWLS | █████████████ | 0.0044% |
| LARRY CRAWLEY<br>DOROTHY ANN CRAWLEY | █████████████ | 0.0068% |
| KAMEELAH HASAN BRUCE<br>PLES BRUCE | █████████████ | 0.0159% |
| ROBIN GRIFFITH<br>MELONY GRIFFITH | █████████████ | 0.0034% |
| MILFORD HARRISON<br>SHERRY HARRISON | █████████████ | 0.0159% |
| RONALD WILSON<br>TERRI WILSON | █████████████ | 0.0041% |
| ISAAC MOORE<br>WANDA RB MOORE | █████████████ | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DEBRAH LITTLE<br>RICHARD LITTLE | ███████████ | 0.0068% |
| BENJAMIN O'BRIEN<br>CHRISTINA O'BRIEN | ███████████ | 0.0081% |
| THERESA MATTHIAS TYRELL<br>BETTY MATTHIAS | ███████████ | 0.0034% |
| CHIEU VAN TRAN<br>HOI PHUNG THI TRAN | ███████████ | 0.0056% |
| EDWIN VALENTIN<br>NORMA LUGO ROSAS | ███████████ | 0.0041% |
| EDWIN VALENTIN<br>NORMA LUGO ROSAS | ███████████ | 0.0041% |
| J RAUL SOTO<br>ANGELIKA SOTO | ███████████ | 0.0056% |
| BENITO COLON<br>MARLENE MERCADO | ███████████ | 0.0041% |
| EMILIO SOTOMAYOR<br>AMERICA PEREZ | ███████████ | 0.0056% |
| JUAN LOZADA<br>WANDA LOZADA | ███████████ | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ISMAEL BATISTA QUILES<br>PEGGY LOPEZ-CEPERO | | 0.0034% |
| EDWIN MALAVET RIVERA<br>EVELYN SANTIAGO FRANCESCHI | | 0.0056% |
| LUIS MELENDEZ PARRILLA<br>MIGDALIA MERCADO PARSON | | 0.0033% |
| STEPHANIE PETERSON<br>ARTHUR EUGENE PETERSON | | 0.0060% |
| JULIO MARTINEZ<br>NORAYMAR TORRES | | 0.0044% |
| JOSE CANDELARIO<br>DELIA FELICIANO | | 0.0041% |
| JORGE SEGARRA<br>AUREA SEGARRA | | 0.0163% |
| ALVIN BRUNNER<br>SUZANNE BRUNNER | | 0.0068% |
| TRACY BARROWS<br>MITZI BARROWS | | 0.0041% |
| STEVE PEEBLES<br>CHRISTIN PEEBLES | | 0.0026% |

List of Equity Security Holders

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LESLIE MARTIN<br>PEGGY MARTIN | | 0.0174% |
| LAURIE DEHERRERA<br>JOSE IGNACIO DEHERRERA | | 0.0056% |
| ROBERT PACHECO<br>LINDA PACHECO | | 0.0033% |
| CHRISTINE CAVE<br>JIM CAVE | | 0.0056% |
| BETTY LOU GONZALES<br>NEIL KRUEGER | | 0.0044% |
| ROBERTO VELA<br>MARTHA VELA | | 0.0159% |
| SCOTTY CARPENTER<br>DANA CARPENTER | | 0.0041% |
| WILLIE JAMES WASHINGTON<br>DEBORAH WASHINGTON | | 0.0067% |
| GREG HUGHES<br>CARMELLA HUGHES | | 0.0056% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| STANLEY COATS<br>SHARON COATS | | 0.0044% |
| GEORGE HOLLINS<br>CYNTHIA HOLLINS | | 0.0056% |
| CARL LUMPKIN<br>APRILLE LUMPKIN | | 0.0033% |
| JOHNNY WALKER<br>ANTOINETTE WALKER | | 0.0041% |
| WILLIAM EDGAR<br>TABITHA EDGAR | | 0.0041% |
| MIKE DOTTOREY<br>DIONNE KEYS | | 0.0068% |
| EDDIE MCILWAIN<br>DARLENE MCILWAIN | | 0.0044% |
| RANDY LATCH<br>LAWANTA LATCH | | 0.0159% |
| JAN WILLEM COPPOOLSE<br>GEERTJE ANNA COPPOOLSE | | 0.0163% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| AQUINAS COLLINS<br>KENRICK BROWN | | 0.0068% |
| GEORGEY RIDORE<br>CARINE CEMELFORT | | 0.0041% |
| VALENTINA KREYNINA<br>ROBERTO LOA | | 0.0034% |
| RICHARD MAGANA<br>TANYI ARRIAGA | | 0.0081% |
| JUAN PEREZ<br>LISA PEREZ | | 0.0041% |
| JASON CAMP<br>LISA CAMP | | 0.0028% |
| DOUGLAS JACKSON<br>FAITH JACKSON | | 0.0026% |
| JUNWEI LU<br>YUELIAN SHEN | | 0.0053% |
| DARLA TULOWITZKY<br>GREGG TULOWITZKY | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| STEVEN MARTIN<br>MARIA MARTIN | ████████ | 0.0033% |
| JAIMIE FREDERE<br>LORETTA FREDERE | ████████ | 0.0034% |
| GODFREY CROSS<br>PAULETTE CROSS | ████████ | 0.0033% |
| XING ZHONG YU<br>GE PENG | ████████ | 0.0068% |
| JOSEPH TAMBURRI<br>MELISSA CUMMINS | ████████ | 0.0300% |
| NATHANIEL FORNABAI<br>EVELYN FORNABAI | ████████ | 0.0096% |
| IRWIN BIGMAN<br>ESTELLE BIGMAN | ████████ | 0.0170% |
| JOSE MORONTA<br>NOELIA MORONTA | ████████ | 0.0118% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LEO RAMIREZ<br>REBECCA RAMIREZ | | 0.0050% |
| ADRIAM SANCHEZ<br>VERONICA SANCHEZ | | 0.0137% |
| FRANCISCO DENIS<br>DONNA DENIS | | 0.0034% |
| TRAVIS LONG<br>LAURIE LONG | | 0.0044% |
| JOSE BENAVIDES<br>RUTH BENAVIDES | | 0.0034% |
| MERLANDO CORLIS<br>COLEEN HANSON CORLIS | | 0.0033% |
| KISHORKUMAR PATEL<br>MAHALAXMIR PATEL | | 0.0034% |
| RAPHAEL VINA<br>MERCEDES VINA | | 0.0034% |
| JACQUELINE WALTERS<br>CLINTON DALEY | | 0.0025% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JEFFREY EWING<br>LISA EWING | | 0.0081% |
| ROSS SHILLINGFORD<br>FREDERIQUE SHILLINGFORD | | 0.0026% |
| MERCEDES MAAGAD<br>RENE MAAGAD | | 0.0044% |
| ANTONIO DASILVA<br>MARILDA DASILVA | | 0.0100% |
| CESAR CURA VERGARA<br>TATIANA ALVEAR | | 0.0163% |
| WENDY AGUILAR<br>ALEJANDRO AGUILAR | | 0.0056% |
| ANGEL CASIANO<br>SHANTEL CASIANO | | 0.0100% |
| VANCE GUEST<br>NALDA GUEST | | 0.0081% |
| ROMEO TAMBOONG<br>OLIVIA TABALDO TAMBOONG | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JESUS MONTES<br>ADELA MONTES | █████████████ | 0.0081% |
| KEVIN LEWIS<br>AMY LEWIS | █████████████ | 0.0075% |
| ARMANDO VILLANUEVA<br>LUCIA VILLANUEVA | █████████████ | 0.0041% |
| RAJENDRA SUNITA SHARMA<br>TEJ RAM | █████████████ | 0.0163% |
| TUVURCIO PEREZ GARCIA<br>MARLENIS CARRERA | █████████████ | 0.0081% |
| KHAMPHOUI OUNKEO<br>APHAYRACK OUNKEO | █████████████ | 0.0032% |
| JUAN CORTES<br>TAMMY CORTES | █████████████ | 0.0068% |
| ANTHONY CARS<br>STACEY CARS | █████████████ | 0.0085% |
| FELIX UKLIST<br>LIOUBOV UKLIST | █████████████ | 0.0093% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| DAVINDER SINGH<br>HARPREET KAUR | | 0.0041% |
| BYUNG RIM HAN<br>EUN YOUNG HAN | | 0.0060% |
| PEDRO OSORIO<br>LLYNNETTE OSORIO | | 0.0041% |
| OLIVERA BAUMGARTNER JACKSON<br>ALVIN JACKSON | | 0.0035% |
| DAVID BRICE<br>NAJA BRICE | | 0.0033% |
| EDMUND DANA<br>EDMUND DANA | | 0.0081% |
| THOMAS FARMER<br>RACHEL FARMER | | 0.0163% |
| ERNEST R DEANGELIS<br>JOYCE ANNE DEANGELIS | | 0.0093% |
| JAMES G GERMANAKOS<br>VALERIE A GERMANAKOS | | 0.0033% |

Schedule A

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| LUCY DILEO<br>BIAGIO DILEO | | 0.0081% |
| JENNIFER COSTA<br>ANTHONY COSTA | | 0.0026% |
| KENNETH JACKSON<br>BARBARA JACKSON | | 0.0041% |
| DUDLEY HORTON<br>EVELYN HORTON | | 0.0034% |
| CHARLES RAY LINDSEY JR.<br>KAMISA LUCIANA LINDSEY | | 0.0068% |
| LENORE GRANICH<br>JASON BERGHELA | | 0.0041% |
| BILLY DAVIS<br>MELODY DAVIS | | 0.0068% |
| MIKE JONES<br>KELLY JONES | | 0.0056% |
| JAMES RAMIREZ<br>GUMI PARK | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CORINNE DENIG<br>DONALD MILLER | | 0.0067% |
| BENJAMIN JUMPP<br>JACQUELYN JUMPP | | 0.0163% |
| JEFFREY MARSHALL<br>DONNA MARSHALL | | 0.0264% |
| ISAAC BRACERO<br>OLIVIA BRACERO | | 0.0112% |
| DANIEL MORGAN<br>JAMIE MORGAN | | 0.0068% |
| SCOTT JONES<br>TINA JONES | | 0.0159% |
| DOUGLAS RUSSELL<br>SHELLIE RUSSELL | | 0.0026% |
| EDWARD NICHOLAS LUDTKE JR<br>MARY ELIZABETH LUDTKE | | 0.0026% |
| ZENONAS PLIKSNYS<br>JOLANTA SAKALIENE | | 0.0041% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOY TAYLOR<br>PAUL TAYLOR | | 0.0034% |
| MILINDA CRUZ<br>RAFAELITO CRUZ | | 0.0100% |
| KORY DUPREE<br>TONYA DUPREE | | 0.0059% |
| LORENZO THOMAS<br>MILAGROSINIA THOMAS | | 0.0033% |
| SHARON PEREZ<br>FRANK PEREZ | | 0.0044% |
| ALICIA HALINA<br>WILFREDO HALINA | | 0.0068% |
| LATISHIA GREENE<br>CHRISTOPHER PRESCOTT | | 0.0044% |
| RAYNARD QUARLES<br>NAKISHA QUARLES | | 0.0068% |
| ROBERT CATTENHEAD<br>NETRA CATTENHEAD | | 0.0100% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RICHARD SANDS ESTATE<br>MARTHA SWANSON EXECUTOR | ████████████████████ | 0.0041% |
| PAUL RICE<br>JOYCE RICE | ████████████████████ | 0.0081% |
| DERRICK WILLIAMS<br>ALANA WILLIAMS | ████████████████████ | 0.0034% |
| MICHAEL MCILWAIN<br>TERESA MCILWAIN | ████████████████████ | 0.0033% |
| HARRY RICKS<br>RITA RICKS | ████████████████████ | 0.0056% |
| LACEY DAW<br>TIMMY DAW | ████████████████████ | 0.0026% |
| HONORE HAZEUR<br>SHELLEY HAZEUR | ████████████████████ | 0.0026% |
| DALE SMITH<br>TYRA SMITH | ████████████████████ | 0.0035% |
| DERRICK CAMPBELL<br>TAVARIA CAMPBELL | ████████████████████ | 0.0101% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BONITA MARIE PHILIP<br>ROBERT DAVID PHILIP | ████████████████ | 0.0028% |
| CAROL STRENGE<br>DAVID STRENGE | ████████████████ | 0.0034% |
| JAMI MING BECK<br>CHARLES HARRIS | ████████████████ | 0.0056% |
| MYRNA ALVARADO<br>ROBERT THOMPSON | ████████████████ | 0.0041% |
| PATRICIA LEWIS<br>RICHARD LEWIS | ████████████████ | 0.0112% |
| QUENTIN J TANNER<br>VALDA M TANNER | ████████████████ | 0.0081% |
| MICHAEL COLLINS<br>ANDREA BOWEN COLLINS | ████████████████ | 0.0033% |
| EDWARD MILLER<br>RUTH MILLER | ████████████████ | 0.0041% |
| EFFIE JOHNSON WHITMORE<br>CLARENCE WHITMORE | ████████████████ | 0.0093% |
| LEO SMITH<br>AIMIE MCKENZIE SMITH | ████████████████ | 0.0056% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARY ANN LIM<br>CHRISTIAN LIM | | 0.0059% |
| JAMES GROVE<br>DONNA GROVE | | 0.0101% |
| DONALD AUGUST<br>ROBERTA AUGUST | | 0.0041% |
| WILLIAM CHRISTENSEN<br>KATHARINA CHRISTENSEN | | 0.0060% |
| MICHAEL ZIMMERMAN<br>RUBY JANE HUKLE | | 0.0264% |
| TRAVIS WINKELS<br>MARY WINKELS | | 0.0068% |
| ROBERT BUICE<br>SARAH BUICE | | 0.0035% |
| JOHNNY MOORE<br>MAGGIE MOORE | | 0.0100% |
| SIDNEY OAKSMITH<br>REBECCA OAKSMITH TRUSTEE | | 0.0034% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOSE BALBUENA<br>MARIA ORANTES BALBUENA | | 0.0107% |
| JAMES BROWN<br>LOIS BROWN | | 0.0041% |
| DESMONIA MIDDLETON<br>CHRISTOPHER MIDDLETON | | 0.0081% |
| KEITH KIENDLE<br>KAROLYN KIENDLE | | 0.0116% |
| PETER GEMBOL<br>LESLIE GEMBOL | | 0.0044% |
| JANIS CARSON<br>JERRY CARSON | | 0.0320% |
| DONNA CLARKE<br>DENISE KLEIN | | 0.0041% |
| KENT NUCKOLS<br>BELINDA NUCKOLS | | 0.0059% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RUSSELL TESAURO<br>RHONDA TESAURO | | 0.0050% |
| TIMOTHY TROUT<br>MARTI TROUT | | 0.0041% |
| ROLAND CREEKMORE<br>ALFATINA CREEKMORE | | 0.0100% |
| RYAN SULLIVAN<br>JENNIFER SULLIVAN | | 0.0081% |
| RYAN SULLIVAN<br>JENNIFER SULLIVAN | | 0.0093% |
| TODD STUDER<br>DONNA STUDER | | 0.0033% |
| CYNTHIA DICKERSON<br>DARYL DICKERSON | | 0.0159% |
| GABRIEL PRICE<br>FRANCES PRICE | | 0.0033% |
| MAURICE KAYKATY<br>REGINA KAYKATY | | 0.0035% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PATRICK STEVENS<br>TAMARA STEVENS | | 0.0081% |
| KAREN LEE<br>GORDON LEE | | 0.0041% |
| MARY ANDERSON<br>DALE ANDERSON | | 0.0200% |
| ANDREW PEREZ<br>SHIRLEY PEREZ | | 0.0093% |
| DEVON HUNTER<br>FLORENCE WALKER HUNTER | | 0.0163% |
| JOHN PATTERSON MYERS<br>JENNIFER CARTER MYERS | | 0.0041% |
| ANNETTE HOLCOMB<br>LEE HOLCOMB | | 0.0137% |
| ANTONIO WILLIAMS<br>MARLIN BRITT WILLIAMS | | 0.0167% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KERRY COLLINS<br>ANDREA HARTEL | | 0.0060% |
| STEWART NORRIS<br>NANCY NORRIS | | 0.0041% |
| TRACEY HAYNES CRAWFORD<br>CHARLES RANDALL CRAWFORD | | 0.0081% |
| ROBERT SCHMIDT<br>MARY SCHMIDT | | 0.0130% |
| MICHEL SKAF<br>MAGUY ABDEL NOUR | | 0.0085% |
| CHARLES MOSELEY<br>JANET MOSELEY | | 0.0148% |
| LESLIE YARBROUGH<br>STEVEN YARBROUGH | | 0.0028% |
| THOMAS HIBBARD<br>ROBIN HIBBARD | | 0.0059% |
| JAMES RAYMOND JERWERS<br>REBECCA SUSANNE JERWERS | | 0.0118% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CHRISTOPHER MELDRUM<br>MICHELLE MELDRUM | | 0.0237% |
| RODNEY ORICK<br>KIMBERLY ORICK | | 0.0033% |
| ROBIN POMAVILLE<br>JAMES POMAVILLE | | 0.0044% |
| DOUGLAS VANCE<br>BETH VANCE | | 0.0033% |
| STEPHEN LANE<br>KATHLEEN LANE | | 0.0034% |
| ARTIS BAILEY<br>MIKE BAILEY | | 0.0026% |
| ANTHONY PERKIN<br>THERESA PERKIN | | 0.0041% |
| ADRIENNE SMITH<br>EDWARD SMITH | | 0.0085% |
| MARK UNDERWOOD<br>CRYSTAL UNDERWOOD | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CHRISTINE STEFFENS<br>CRAIG STEFFENS | | 0.0028% |
| JONATHAN RYDER<br>LINA RYDER | | 0.0264% |
| CONNIESTENE BEVERLY<br>EUGENE DALE BEVERLY | | 0.0034% |
| RICHARD PALMA<br>JUDITH PALMA | | 0.0163% |
| ROBERT WALKER<br>AMY WALKER | | 0.0081% |
| WILLIAM DONOVAN<br>JOYCE DONOVAN | | 0.0041% |
| ROBERT NICHOLS<br>LINDA JOHNSON NICHOLS | | 0.0068% |
| TIMOTHY SANFORD<br>KAY SANFORD | | 0.0093% |
| KRISHNA MAHARAJ<br>DEBORAH MAHARAJ | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ALVIN WILLIAMS<br>MARCIA CRAYTON | | 0.0034% |
| JOHN FERGUSON<br>KAY FERGUSON | | 0.0041% |
| MORRISANN AUSTIN<br>WILLIE AUSTIN | | 0.0026% |
| ROSARIO OTERO<br>JILLIAN OTERO | | 0.0100% |
| PATRICIA PARKER<br>TONY PARKER | | 0.0044% |
| TARA ARCARO<br>JOHN ARCARO | | 0.0044% |
| ELVIRA FELICIAN BARCOMA<br>CLARO BARREDA BARCOMA | | 0.0028% |
| MICHAEL CUCCIO<br>YOLY CUCCIO | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PATRICK BURNS<br>CAROL BURNS | ███████ | 0.0122% |
| CHRISTINE NELSON<br>LIONEL NELSON | ███████ | 0.0159% |
| JOHN DEATHERAGE<br>LYNN DEATHERAGE | ███████ | 0.0034% |
| ROBERT BOEHNLEIN<br>DEBORAH BOEHNLEIN | ███████ | 0.0081% |
| ROBERT HERNANDEZ<br>GUADALUPE HERNANDEZ | ███████ | 0.0041% |
| DONALD SCHAFFER<br>TRICIA SCHAFFER | ███████ | 0.0163% |
| MATTHEW DILLON<br>SONYA DILLON | ███████ | 0.0081% |
| BRIAN HATFIELD<br>TRACEY HATFIELD | ███████ | 0.0041% |
| SHAWN ERIC BENNETT<br>CORRYNE BETH BENNETT | ███████ | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| REGINA HOLLIS<br>GLENN HOLLIS | | 0.0056% |
| RONALD KOCH<br>KIM KOCH TRUSTEE | | 0.0060% |
| MELTON HILL<br>SHARON HILL | | 0.0026% |
| JEFFERY VERITY<br>JADE VERITY | | 0.0167% |
| TERRY RODGERS<br>JO ANN RODGERS | | 0.0278% |
| ANEISHA POWELL<br>JODY POWELL | | 0.0081% |
| WANDA DUCRE<br>RODERICK DUCRE | | 0.0059% |
| JEFFREY WEISS<br>DONNA MOORE | | 0.0041% |
| RONALD GATES<br>MARIA GATES | | 0.0115% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| MAURA HAN HUOR<br>KENNETH HUOR | ███████████████ | 0.0163% |
| DANIEL DALE SHATTUCK<br>REBEKAH SHATTACK | ███████████████ | 0.0032% |
| JACLYN HOOD<br>ARTHUR HOOD | ███████████████ | 0.0098% |
| DENNIS SMITH<br>STEPHANIE SMITH | ███████████████ | 0.0041% |
| DOUGLAS STEWART<br>JENNEE STEWART | ███████████████ | 0.0068% |
| RICHARD HARVATIN<br>TAMMY HARVATIN | ███████████████ | 0.0041% |
| ALICE BESS<br>RODNEY BESS | ███████████████ | 0.0081% |
| DAVID SIMMS<br>CHERYL SIMMS | ███████████████ | 0.0100% |
| MICHAEL MA<br>DALIA MA | ███████████████ | 0.0059% |
| ANTHONY WILSON<br>ALONIE WILSON | ███████████████ | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RODNEY MYER CARTER<br>MARY CARTER | | 0.0081% |
| BARBARA DISON<br>EDWARD DISON | | 0.0034% |
| KYLE MALCOM CAMPBELL<br>PHYLLIS MAIRS CAMPBELL | | 0.0081% |
| KIMBERLY ANN FISCUS<br>DONALD ERIC FISCUS | | 0.0107% |
| GARY GLOVER<br>CHARMAINE GLOVER | | 0.0041% |
| EDWARD JACKSON<br>SANDRA JACKSON | | 0.0081% |
| HENRY MATHEWS<br>FANNIE MAE MATHEWS | | 0.0026% |
| HELENA WILSON SAVAGE<br>WILLIAM SAVAGE | | 0.0033% |
| STEVE WILLIAMS<br>DENITA WILLIAMS | | 0.0026% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BILLY HUGGINS<br>LISA HUGGINS | | 0.0033% |
| MICHAEL MOORE<br>DANELLE MOORE | | 0.0081% |
| MAX PIERROT<br>DONA PIERROT | | 0.0028% |
| BRENT LEWIS<br>CANDICE DE VAUL | | 0.0032% |
| HARRY TUCKER<br>ANYA RHONE | | 0.0044% |
| ANTHONY PRINCE<br>JENNIFER PRINCE | | 0.0033% |
| JOSHUA LEE BROWN<br>JENNIFER LYNN BROWN | | 0.0041% |
| LINDA FAYE CURLEE<br>JACKIE WAYNE CURLEE | | 0.0163% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JAMES DRIGGERS II<br>CHRISTINA DRIGGERS | | 0.0056% |
| MARIO BROWN<br>CLAUDINE BROWN | | 0.0059% |
| SEAVER MCKENSIE<br>THERESA MCKENSIE | | 0.0107% |
| ANTHONY RODRIGUEZ<br>MIRELLA RODRIGUEZ | | 0.0034% |
| HEINRICH DULAY<br>SHERYLL DULAY | | 0.0141% |
| ALFRED BEDIA<br>KIMBERLY BEDIA | | 0.0034% |
| STANLEY FAJKOWSKI<br>JACQUELINE FAJKOWSKI | | 0.0081% |
| STANLEY FAJKOWSKI<br>JACQUELINE FAJKOWSKI | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JUDITH ERP<br>WAYNE NICHOLSON | | 0.0044% |
| LINDA MARGARET MOSHER<br>PAMILA TRYBALA | | 0.0167% |
| FLORESTINE WALTON EVANS<br>WALTER EVANS | | 0.0035% |
| CHARLES MCELHONE<br>SARA MCELHONE | | 0.0033% |
| VIVIAN GERMAN<br>WENDELL GERMAN | | 0.0044% |
| DAVID TOWNE<br>BARBARA TOWNE | | 0.0041% |
| HOWARD SWINNEY<br>JOAN SWINNEY | | 0.0044% |
| ANGELICA GUTIERREZ<br>MICHAEL LOZANO | | 0.0028% |
| RENALDO KEKIS<br>MARIA KEKIS | | 0.0041% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TANECA VASSELL REID<br>MICHAEL REID | | 0.0034% |
| JERMAINE DABNEY<br>KIHESHA DABNEY | | 0.0041% |
| RAYMOND MEYER<br>CHRISTINA MEYER | | 0.0160% |
| ROBERT HICKEY<br>MICHELLE HICKEY | | 0.0124% |
| GARY COLEMAN<br>JANET COLEMAN | | 0.0033% |
| JOHNNY HORTON<br>ELEANA HORTON | | 0.0056% |
| CHERYL WARD<br>DREXEL WARD | | 0.0111% |
| REGINALD BENSON<br>SABRINA MANGROO | | 0.0028% |
| DANIEL FITZHENRY<br>DALE FITZHENRY | | 0.0034% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| GARY ROSIER<br>PATRICIA ANN ROSIER | | 0.0033% |
| ARTHUR RYAN<br>JAN HODGES | | 0.0096% |
| FRED TRIEZENBERG<br>KATHLEEN TRIEZENBERG | | 0.0068% |
| THOMAS YOUNG<br>BEVERLY YOUNG | | 0.0107% |
| MARIO REYES<br>LORNA BELTRAN | | 0.0081% |
| ROGER DRAGSTEDT<br>GLORIA DRAGSTEDT | | 0.0033% |
| TRACY PURIFOY<br>DOUG PURIFOY | | 0.0081% |
| MICHAEL ROTH<br>CYNTHIA COMBS ROTH | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PETER TILBE<br>JACQUALINE TILBE | | 0.0026% |
| LYLE SORENSEN<br>VERNA SORENSEN | | 0.0081% |
| JOHN KOSTAL<br>NANCY KOSTAL | | 0.0111% |
| DONALD WARREN<br>SUSAN LOUISE WARREN | | 0.0034% |
| KENNETH STANLEY<br>MICHELE STANLEY | | 0.0041% |
| EDWIN SANTOS<br>ELBA IRIS SANTOS | | 0.0026% |
| LAWRENCE WESTBERRY<br>KIMBERLY WESTBERRY | | 0.0081% |
| GUSTAV OSER<br>MARYLOU OSER | | 0.0044% |
| JAMES ROOP<br>JENNIFER ROOP | | 0.0163% |
| JAMES RADINA<br>ROYLA RADINA | | 0.0030% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| THOMAS HAVLIK<br>CHRISTINE HAVLIK | | 0.0028% |
| JANELLE BRISTOW<br>ROGER BRISTOW | | 0.0118% |
| MICHAEL ELLIS<br>KAREN ELLIS | | 0.0163% |
| KEVIN DJUAN ROBERTSON<br>SAMANTHA ROBERTSON | | 0.0097% |
| DAVID ZEIGLER<br>JOSETTE ZEIGLER | | 0.0068% |
| CRAIG MORRISON<br>MARY MORRISON | | 0.0100% |
| RICKY WESTBROOK<br>BETH WESTBROOK | | 0.0044% |
| ARAMIS AYALA<br>SYLVIA AYALA | | 0.0033% |
| KATHY GRIFFIN<br>JOHN GRIFFIN | | 0.0041% |
| CARMEN JOHNSTON<br>HOWARD JOHNSTON | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ANA MARIE MARTINEZ<br>JOSE CABRERA ROMAN | | 0.0044% |
| GENARO MERCADO<br>CRISTINA MERCADO | | 0.0026% |
| JUAN PAREDES<br>ANITA PAREDES | | 0.0034% |
| COREY RIGGE<br>LESLIE RIGGE | | 0.0068% |
| JORDAN WAYNE BUCK<br>YUDITH BUCK | | 0.0159% |
| LYNN PREVITI<br>TERENCE MCFADDEN | | 0.0068% |
| ELI BRUCE<br>SYBIL BRUCE | | 0.0079% |
| MARY GARZA<br>MANUEL GARZA | | 0.0056% |
| BECKY BOWEN<br>JACK BOWEN | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CYNTHIA HARDIN<br>JAMES HARDIN | | 0.0041% |
| JAMES WILLIAMS<br>WINDY WILLIAMS | | 0.0081% |
| ERNESTO SOTO<br>ZONIA ANDUJO | | 0.0068% |
| DARRON WOODS<br>TRAVONDA WOODS | | 0.0041% |
| KIMBERLY SHORTER<br>DEBORAH MILLER | | 0.0033% |
| ROCKY BRAKEBILL<br>KARLA BRAKEBILL | | 0.0041% |
| MICHAEL CARR<br>SUSAN CARR | | 0.0041% |
| BRIAN GALLAGHER<br>SUSAN GALLAGHER | | 0.0044% |
| RONALD RYCZAK<br>CHRISTINE RYCZAK | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ARELIS REYNOSO MOORE<br>SEAN MOORE | | 0.0033% |
| WILLIAM BERRYHILL<br>MELINDA BERRYHILL | | 0.0048% |
| BEVERLY KIRK<br>RANDAL KIRK | | 0.0122% |
| STANLEY KHOO<br>SHEILA KHOO | | 0.0111% |
| JACOB BLIZZARD<br>TIFFANY BLIZZARD | | 0.0034% |
| JOSEPH LOFANO<br>SUSAN LOFANO | | 0.0081% |
| NANCY CARPER HALL<br>ENOLA HALL | | 0.0081% |
| JAMES HILARIO BALBIN<br>SUSAN MARIE ROACH BALBIN | | 0.0033% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| ANA FAIVAILO<br>FREDRICK FAIVAILO | | 0.0034% |
| RICHARD NAGY<br>DEBORAH NAGY | | 0.0056% |
| THOMAS SLADEK<br>SHERRI SLADEK | | 0.0056% |
| DONALD BROWN<br>SUE BROWN | | 0.0041% |
| JERRY ARMSTRONG<br>JACQUELYN WILLIAMS ARMSTRONG | | 0.0044% |
| JEREMIAH KIMBROUGH<br>KELLIE FREIMANN | | 0.0026% |
| JOSEPH REED<br>TRACY REED | | 0.0033% |
| MARY CREAGER<br>STEVEN CREAGER | | 0.0044% |
| SHANE MAGNUSKI<br>HEATHER MAGNUSKI | | 0.0159% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ALFONSO CHARLES GARCIA<br>ELVA ROSA GARCIA | | 0.0085% |
| JEFF PAULLUS<br>MARIE PAULLUS | | 0.0041% |
| LAMAR THOMAS<br>SANDRA THOMAS | | 0.0033% |
| MICHAEL WEIMER<br>ELIZABETH WEIMER | | 0.0041% |
| EDWIN BROWN<br>OANH SCHAFER | | 0.0028% |
| GLORIA DICKFOSS<br>MELISSA EDWARDS | | 0.0081% |
| CANDIDA BARNHARD<br>JASON BARNHARD | | 0.0096% |
| LISA JUDSON<br>DAVID JUDSON | | 0.0067% |
| RODNEY HAMILTON<br>NANCY HAMILTON | | 0.0028% |
| SCOTT SULLIVAN<br>JODI SULLIVAN | | 0.0028% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| MIRIAM FERNANDEZ<br>ALEJANDRO FERNANDEZ ESTATE | | 0.0059% |
| MIRIAM FERNANDEZ<br>ALEJANDRO FERNANDEZ ESTATE | | 0.0081% |
| LISA EMMA ROACH<br>REGINALD ROACH | | 0.0060% |
| JEFFREY TIPSWORD<br>LISA TIPSWORD | | 0.0034% |
| ARTHUR EDWARDS<br>AUDREY EDWARDS | | 0.0056% |
| JOAN LAIRD ESTATE<br>CHRISTINA LAIRD | | 0.0033% |
| HEATHER THOMPSON<br>GLENN DEGNITZ | | 0.0041% |
| ESTES PHILLIPS<br>JANE ANNE PHILLIPS | | 0.0060% |
| PAUL ROUSEY<br>RHONDA ROUSEY | | 0.0056% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RANDY NICKERSON<br>DEBORAH NICKERSON | | 0.0044% |
| CHRISTOPHER CARPENTER<br>SUSAN CARPENTER | | 0.0059% |
| BRIAN DELL<br>MELISSA DELL | | 0.0274% |
| BRUCE HAWLEY<br>JANET HAWLEY | | 0.0041% |
| DENISE MORELAND<br>DEBRA PEARSON | | 0.0100% |
| TIM BRANHAM<br>BARBARA BRANHAM | | 0.0067% |
| THOMAS GORSICH<br>ELIZABETH GORSICH | | 0.0081% |
| EDWARD HARVEY<br>JUANITA JORDAN | | 0.0100% |
| HILDA TOVAR<br>JOSE TOVAR | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| NICOLE SEATON<br>EUGENE CORBETT | | 0.0034% |
| JOANNY VARGAS<br>MARGARITA VARGAS | | 0.0033% |
| ANTHONY LINLEY<br>NICOLE LINLEY | | 0.0068% |
| RENEE SALLADE<br>SCOTT SALLADE | | 0.0159% |
| GARY ROCHE<br>MYLOLA ROCHE | | 0.0044% |
| VERONICA ANNE HINOJOSA<br>GEORGE ADAM HINOJOSA | | 0.0067% |
| PATSY KIRBY<br>FRANK KIRBY | | 0.0034% |
| BENJAMIN DAWSON<br>JACQUELYN DAWSON | | 0.0033% |
| MICHAEL GUINZBOURG<br>MARIA ROST | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| RAPHAEL AGADA<br>SANDRA MAGDALENE AGADA | | 0.0041% |
| JOHN PAUL GIUGLIANO<br>CAROLYN GIUGLIANO | | 0.0041% |
| ROBERT LEE TITUS<br>KAY TITUS | | 0.0034% |
| EDWARD JUNO<br>KAREN JUNO | | 0.0126% |
| MAURICE EUGENE BROWNLEE<br>TAMMY BROWNLEE | | 0.0033% |
| NANCY MICHELLE IRWIN<br>ROBERT ANTHONY IRWIN | | 0.0044% |
| KENNETH BOAZ<br>JUDI BOAZ | | 0.0041% |
| CRAIG BUCKLES<br>CARRIE BUCKLES | | 0.0044% |
| ROBERT ZUBILLER<br>DANIELLE WASKIEWICZ | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| WILLIAM DANIEL DOEBLER<br>SALLY DOEBLER | | 0.0081% |
| DENISE CANNON<br>KEN CANNON | | 0.0028% |
| JAMES FUSSELL<br>NANCY FUSSELL | | 0.0159% |
| CINNAMON CHAMBERS<br>TAJ LEWIS | | 0.0041% |
| JOHNEY SHIVELY<br>BEVERLY ANN SHIVELY | | 0.0026% |
| ROBIN GRAY<br>LORRIE GRAY | | 0.0036% |
| LIBERTAD VELAZQUEZ<br>ANA VELAZQUEZ | | 0.0159% |
| ROCKY GEORGE TORRES<br>MARY TORRES | | 0.0034% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| WALKER BATTS<br>JULIA BATTS | | 0.0041% |
| ROLAND ERIC RICHARDSON<br>VERONICA JO RICHARDSON | | 0.0185% |
| TONY HOWARD<br>LINDA HOWARD | | 0.0081% |
| HADRAKEL REUVEN<br>ACHDAH REUVEN | | 0.0067% |
| MILDRED TAYLOR<br>JHAROLD SMITH | | 0.0015% |
| BRANDY MASON FUNK<br>TIMOTHY FUNK | | 0.0270% |
| ERIC ELMER LEE<br>CARRIE LEE | | 0.0028% |
| JEFFREY ONCALE<br>ROSEANNA ONCALE | | 0.0044% |
| WARREN WILSON<br>JENNIFER WILSON | | 0.0060% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DAMIEN D CHAMBERS<br>BRIDGETT CURLING CHAMBERS | | 0.0041% |
| RANDY DRAUGHN<br>PATRICIA DRAUGHN | | 0.0044% |
| STEPHEN PAYNE<br>KATHLEEN PAYNE | | 0.0033% |
| RICKY THOMPSON<br>SANDRA THOMPSON | | 0.0028% |
| KEVIN TRANSUE<br>AMY TRANSUE | | 0.0163% |
| JO ANN WILSON<br>PHILLIP LEROY WILSON | | 0.0081% |
| ATIT PATEL<br>KESHVEE PATEL | | 0.0068% |
| MICHAEL WALTER WALDEN<br>SANDRA KAY WALDEN | | 0.0061% |
| CLIFTON MITCHELL<br>GLORIA MITCHELL | | 0.0448% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| HAL LEVINE<br>CHARLOTTE COREN | █████████████ | 0.0081% |
| LAWRENCE SNIEZEK<br>RUTH SNIEZEK | █████████████ | 0.0093% |
| REGINA DAVIS<br>JIMMY DAVIS | █████████████ | 0.0041% |
| CANDY SUE HESS<br>DOUGLAS WAYNE HESS | █████████████ | 0.0056% |
| JAMES SULLIVAN<br>JOAN R SULLIVAN | █████████████ | 0.0034% |
| EMMA MURPHY<br>KINNEY MURPHY | █████████████ | 0.0056% |
| LLOYD TABBERT<br>SHARON TABBERT | █████████████ | 0.0056% |
| KENNETH MARTIN<br>AUDREY MARTIN | █████████████ | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ESTEBAN TORRES-HERNANDEZ<br>MARIA LUISA AMALIA FERNANDEZ DIA | | 0.0041% |
| JOHN SOSA<br>JEANNIE SOSA | | 0.0033% |
| JAY RITTER<br>PATRICIA RITTER | | 0.0100% |
| TORI CLAUDE<br>LATOYA CLAUDE | | 0.0030% |
| FELIX SEDA<br>MARILYN PAGAN SEDA | | 0.0044% |
| SERGIO SANDOVAL<br>MICAELA SANDOVAL | | 0.0028% |
| EDWARD MASON<br>JOANNA MASON | | 0.0030% |
| ADAM KNESS<br>MARI KNESS | | 0.0148% |
| CHREMEZE SAINT AIME<br>ALIETTE SAINT AIME | | 0.0041% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| HARRY GRANT STEELMAN<br>PAVILION STEELMAN | | 0.0163% |
| JESUS VELAZQUEZ<br>ANNE VELAZQUEZ | | 0.0041% |
| BRIAN ARMOGAN<br>XIOMARA ARMOGAN | | 0.0026% |
| LAVONYA THACKER<br>ROBERT THACKER | | 0.0059% |
| GERALD LEE<br>DIANA LEE | | 0.0111% |
| INDIA ELLIOTT<br>GREGORY MILLER | | 0.0034% |
| MARK RICHARD HOWELL<br>CHRISTINE MARIE HOWELL | | 0.0056% |
| DONNA CAMPO<br>CURTIS CAMPO | | 0.0044% |
| AARON BUDNICK<br>SARAH BUDNICK | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| HYUNMEE KATHY HAN<br>GREGORY BENGE | | 0.0174% |
| GREG MIKELL<br>JENNIFER ALLEN | | 0.0163% |
| JOE PRATT<br>MARIE PRATT | | 0.0068% |
| ROBERT STOKEY<br>BARBARA STOKEY | | 0.0289% |
| NATALIE MARIE RODRIGUEZ<br>ERNEST RODRIGUEZ | | 0.0167% |
| AARON LEROY ARTIS<br>KEYONA BARNES ARTIS | | 0.0034% |
| DOUGLAS GRISSOM<br>TRESHA GRISSOM | | 0.0068% |
| GREGORY SMITH<br>BARBARA THOMAS SMITH | | 0.0034% |
| TOMMY LEPLEY<br>ERICKA JEAN LEPLEY | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GUSTAVE MBUY<br>JULIENNE MBUY | | 0.0068% |
| CHARITY BLAIR<br>GERALD BLAIR | | 0.0100% |
| MARION REED<br>GREGORY REED | | 0.0044% |
| DOUGLAS HARRIS<br>RACHELLE HARRIS | | 0.0056% |
| WINFRED MAY<br>FRANCES MAY | | 0.0081% |
| JERRELL LEVON HILL<br>MYRTIS DENISE HILL | | 0.0098% |
| JORENE LITTON<br>LARRY WAYNE SHEPARD | | 0.0085% |
| REGINA SWAYZE<br>HUGHIE SWAYZE | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LINDSEY STUART<br>ANGELA CORMIER | | 0.0068% |
| SABRINA WARDLOW<br>TIMOTHY WARDLOW | | 0.0044% |
| JAMES FRONCEK<br>WENDY FRONCEK | | 0.0081% |
| WENDY FRONCEK<br>JAMES FRONCEK | | 0.0034% |
| MARCUS SPARKS<br>RITA SPARKS | | 0.0033% |
| PAUL EDWIN STAHOVIAK<br>JO STAHOVIAK | | 0.0211% |
| DEBORAH ANNE BOWEN HALEY<br>REBECCA BOWEN | | 0.0034% |
| GLORIA ROBINSON<br>CRAIG ROBINSON | | 0.0068% |
| JEREMIAH BRINSON<br>RONDA BRINSON | | 0.0034% |
| OMAR LOPEZ<br>CARLA RODRIGUEZ | | 0.0056% |

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| DAVID CIFALDI<br>MELISSA CIFALDI | | 0.0034% |
| DOUGLAS JAMES MARIRA<br>PATRICIA ANN MARIRA | | 0.0081% |
| LARRY DAVIS<br>ANN DAVIS | | 0.0093% |
| JACQUELINE BEASLEY<br>STEVEN BEASLEY | | 0.0056% |
| STEVE BRADLEY<br>RUTH KAREN REAGAN BRADLEY | | 0.0028% |
| LAVOY LOVE<br>ANTENA LOVE | | 0.0068% |
| AMY CHRISTINE PEREIRA<br>CARLOS PEREIRA | | 0.0081% |
| CAITLIN THOMSON<br>ANDROS THOMSON | | 0.0034% |
| LARRY JURGENS<br>VICKI JURGENS | | 0.0033% |

Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| MANUEL LARA<br>AURORA V P LARA | | 0.0028% |
| MARK SEABROOKS<br>JACQUELYN SEABROOKS | | 0.0033% |
| JAMES HARRIS TRUSTEE<br>CORA RUTH HARRIS | | 0.0036% |
| ALAN MARTIN<br>LINDA MARTIN | | 0.0271% |
| JAMES LOUIS JAWORSKI<br>HERLINDA GARZA JAWORSKI | | 0.0041% |
| EDISSON ROSALES<br>EWA ROSALES | | 0.0044% |
| JERRY KLEIER TRUSTEE<br>CAROL KLEIER TRUSTEE | | 0.0056% |
| FRANK POLISENO<br>JOANNE CAPPADONA | | 0.0056% |
| HEIDI DEGRAF<br>DAVID WILLIAM DEGRAF | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MELINDA HINCKLEY<br>BRUCE HINCKLEY | ███████████ | 0.0026% |
| A AVON MEACHAM<br>MONICA MEACHAM | ███████████ | 0.0026% |
| GEORGE FINK<br>AMANDA FINK | ███████████ | 0.0041% |
| JEFF ABEL<br>TASHA ABEL | ███████████ | 0.0044% |
| PETER JOHNSON<br>ALMA JOHNSON | ███████████ | 0.0100% |
| FRANKY CHARFAUROS<br>TERESITA CHARFAUROS | ███████████ | 0.0044% |
| JOSE MAWYIN<br>CHRISTINA SANINOCENCIO | ███████████ | 0.0068% |
| CHRISTINA SANINOCENCIO<br>JOSE MAWYIN | ███████████ | 0.0041% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| AARON HENDERSON<br>JENNIFER HENDERSON | | 0.0447% |
| PHIL MCCRACKEN<br>SANDAR WIN | | 0.0034% |
| JEANNIE SPENO<br>STEVE WETT | | 0.0034% |
| BRYANT JONES<br>TUVSHINJARGAL SUMIYA | | 0.0100% |
| CHESTER ZYNOSKY - SHARPLING<br>JANET ZYNOSKY - SHARPLING | | 0.0044% |
| GARY CONRAD<br>LYNNE CONRAD | | 0.0059% |
| WILLIAM LANDIS<br>ANN LANDIS | | 0.0068% |
| RUDOLF KAUFMANN<br>MICHELLE KAUFMANN | | 0.0034% |
| MICHAEL STEDING<br>LINDSAY STEDING | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOHN SHONIS<br>CASEY SHONIS | | 0.0041% |
| JANET ALVAREZ<br>JOSE ALVAREZ | | 0.0026% |
| SHIRLEY TURNER<br>STANLEY TURNER | | 0.0068% |
| PETR RAIS<br>VENDULA RAIS | | 0.0034% |
| PEARL BROWN<br>SAMUEL BROWN | | 0.0056% |
| SHAWN JUSTICE<br>TOBBI SEITZ | | 0.0041% |
| KEITH THOMAS<br>PHYLLIS THOMAS | | 0.0041% |
| GARRY WESSELINK<br>NANNETTE WESSELINK | | 0.0044% |
| MISTY PYTEL<br>STEVEN PYTEL | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARIA LLAMAS<br>LEONARDO LLAMAS | | 0.0034% |
| DAVID KING<br>CHERYL KING | | 0.0056% |
| LADI YUSSUF<br>EMMANUEL OLAIFA | | 0.0033% |
| FOLAJIMI OLADIMEJI<br>RITA OLADIMEJI | | 0.0028% |
| CHRISTOPHER MALLON<br>KRISTINA MALLON | | 0.0056% |
| XUGUANG GUO<br>JACQUELENE LY | | 0.0081% |
| ISIDRO TIOZON JR<br>JOCELYN TIOZON | | 0.0041% |
| BARRY MAURER<br>CAROL MAURER | | 0.0034% |
| SHANELL NICOLE BROWN<br>DWAYNE PLUNKETT | | 0.0081% |

List of Equity Security Holders
Schedule A

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| DONALD LUCAS<br>BETH LUCAS | | 0.0056% |
| DONALD LUCAS<br>BETH LUCAS | | 0.0044% |
| NICOLE AVANT<br>DAROLD FLETCHER | | 0.0096% |
| TRACEY LONG<br>RIKKI LONG | | 0.0026% |
| BRIAN KOEHLER<br>MICHELLE KOEHLER | | 0.0159% |
| KENNETH HARLAN<br>CONNIE HARLAN | | 0.0041% |
| NAOMI COPELAND<br>WILLIAM COPELAND | | 0.0034% |
| GEORGE SMITH<br>JOANNE WRIGHT | | 0.0033% |
| MANUEL RODRIGUEZ<br>ROSEMARY RODRIGUEZ | | 0.0081% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| HEATHER KLEKAR<br>ROBERT KLEKAR | | 0.0108% |
| KEITH MOERSCHFELDER<br>LESLIE MOERSCHFELDER | | 0.0056% |
| STANLEY FUNCHES<br>VENESSA FUNCHES | | 0.0028% |
| JOEL CRAYNE<br>BRENDA CRAYNE | | 0.0033% |
| DAVID SEELEY<br>KIMBERLY SEELEY | | 0.0041% |
| MICHAEL ATCHISON<br>CYNTHIA ATCHISON | | 0.0033% |
| NORMA RESENDEZ<br>YESSICA RESENDEZ | | 0.0034% |
| SONYA KELLY<br>GENEVA KELLY | | 0.0044% |
| TROY RUSSELL<br>ALYSSA RUSSELL | | 0.0041% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| KELLY LYNN NEUDORF<br>HELEN NEUDORF | | 0.0081% |
| JOHN MOUZITHRAS<br>SANDRA MOUZITHRAS | | 0.0274% |
| LINWOOD BLIZZARD<br>JOYCELYN BLIZZARD | | 0.0044% |
| ABRAHAM COLLINS<br>JANELLE COLLINS | | 0.0081% |
| KASEEM FLETCHER<br>KEKINA FLETCHER | | 0.0028% |
| STACY PEREZ<br>RONNIE PEREZ | | 0.0034% |
| MARY ANNE RASNAKE<br>KENNETH LARRY RASNAKE | | 0.0034% |
| BRENT MOODY<br>JENNIFER MOODY | | 0.0033% |
| CECIL TAYLOR<br>SARA TAYLOR | | 0.0034% |
| JOHN DAVID WHITE<br>JUDY BETH WHITE | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JULIE RENAY WHALEN<br>MATTHEW WHALEN | | 0.0163% |
| MATTHEW WHALEN<br>JULIE RENAY WHALEN | | 0.0122% |
| HAYDEN SALAZAR<br>ANABELLE MOISES SALAZAR | | 0.0041% |
| JAMERUS PAYTON<br>JAMERUS PAYTON MANAGER | | 0.0044% |
| DARRELL LOUIS ALONGI<br>MONICA ALONGI | | 0.0034% |
| DARRELL LOUIS ALONGI<br>MONICA ALONGI | | 0.0041% |
| BRENDA PAYNE<br>CHRISTINE ASHDOWN | | 0.0056% |
| SAMIR IKANOVIC<br>SVETLANA IKANOVIC | | 0.0068% |
| JOHNNY CARTER<br>SALLIE CARTER | | 0.0041% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JEFF BAINES<br>SHERRY MICHELLE BAINES | | 0.0034% |
| ERNESTO ESTRADA<br>IRELA ESTRADA | | 0.0041% |
| ELENA DOMINGUEZ<br>RAUL DOMINGUEZ | | 0.0081% |
| RUSSELL LEONARD CORLEY<br>MARTITA CORLEY | | 0.0034% |
| A ERIC BOHMS<br>ELEANOR BOHMS | | 0.0041% |
| ELLEN RIVERA<br>GAIL HEIDEN | | 0.0033% |
| JOHN WILLIAMS<br>PHYLLIS WILLIAMS | | 0.0044% |
| JUSTICE TURNER<br>TRINA TURNER | | 0.0034% |
| JOHN ELLIS<br>NATALIE ELLIS | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ROSEMARY ROZZI<br>DOMENICO ROZZI | | 0.0041% |
| FELESHIA JAUDON<br>MARY BARNES | | 0.0059% |
| ROBERT BOGART<br>LINDA TRAVERS BOGART | | 0.0034% |
| SEAN FREES<br>MELANIE FREES | | 0.0041% |
| HAROLD KJELLMAN<br>MEREDITH KJELLMAN | | 0.0584% |
| STEVE SNYDER<br>MELISSA SNYDER | | 0.0034% |
| DANIEL MENDIETA<br>MAGDA MENDIETA | | 0.0100% |
| MARIA AMERICA ARMENDARIZ<br>ALFREDO ARMENDARIZ | | 0.0033% |
| KATHERINE HERNANDEZ<br>FELIX VILLEGAS | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| EDWIN HALL<br>CAROL HALL | | 0.0044% |
| JERMAINE SUTTON<br>SHAWNA SUTTON | | 0.0056% |
| RICHARD MAJZNER<br>KATHRYN MAJZNER | | 0.0044% |
| HAROLD HASSELL<br>LINDA HASSELL | | 0.0159% |
| ANNE BARKER LASHLEY<br>LEROY LENNOX LASHLEY | | 0.0233% |
| SHERRY WIRA<br>JOSEPH CARDILLI | | 0.0044% |
| JUSTIN MEASE<br>MELISSA MEASE | | 0.0056% |
| SEVERIN SUMMERS<br>TAMMY FRASER | | 0.0123% |
| CHRIS PAGE<br>GWEN PAGE | | 0.0056% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| VONYA GREEN<br>MARCUS GREEN | | 0.0081% |
| HUGO MORALES<br>ESPERANZA MORALES | | 0.0044% |
| ALVARO PATINO<br>LISA PATINO | | 0.0044% |
| PHYLLIS BOWLBY<br>CHRISTINE CRONIN | | 0.0111% |
| BEVERLY WALLACE<br>THOMAS WALLACE | | 0.0044% |
| MANUEL ROS<br>RITA ROS | | 0.0100% |
| ROBERT KYLE<br>CYNTHIA LANGLEY | | 0.0137% |
| RAUL SIGALA<br>BEATRIZ SIGALA | | 0.0081% |
| JOHNATHAN HARRIS<br>LUCIANA COMEAUX HARRIS | | 0.0107% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DARWIN SHAW<br>CENTORYER SHAW | | 0.0081% |
| BRADLEY SCHROEPFER<br>TAMEE SCHROEPFER | | 0.0124% |
| AARON JONES<br>VIRGINIA JONES | | 0.0081% |
| MICHAEL MORENO<br>JENIFER MORENO | | 0.0034% |
| MELVIN JAMES PAYNE<br>EILEEN PAYNE | | 0.0056% |
| JUAN HINOJOSA<br>NANCY HINOJOSA | | 0.0137% |
| MARGARET SCHWAHL<br>STEVEN SCHWAHL | | 0.0264% |
| FRANCISCO RODRIGUEZ<br>RAQUEL MARTINEZ VEGA | | 0.0056% |
| KEITH MCGOWAN<br>ROBIN RITA MCGOWAN | | 0.0096% |
| ANGELA RENEE DAVIS<br>MARQUIS PERNELL DAVIS | | 0.0056% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SCOTT JAMES<br>JENNIFER JAMES | | 0.0056% |
| ERIKA CONTRERAS<br>CARLOS CONTRERAS | | 0.0044% |
| P MARTIN COOK<br>LEONA RUSTY COOK | | 0.0059% |
| JASON MORRIS<br>TINA MORRIS | | 0.0044% |
| JANICE DOUGLAS<br>DARLENE DOUGLAS | | 0.0096% |
| NIKKI PITRE<br>RICHARD PITRE | | 0.0044% |
| RONALD CLARK<br>ELIZABETH CLARK | | 0.0081% |
| JAMMIE POINDEXTER<br>KENYA POINDEXTER | | 0.0044% |
| JASON HILDEBRAND<br>CANDICE HILDEBRAND | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GLORIA WALL<br>DENNIS WALL | | 0.0041% |
| MOISES ALONSO TAGLE<br>ELIZABETH TAGLE | | 0.0059% |
| ADRIANA BARNES<br>PATRICK BARNES | | 0.0044% |
| MICHAEL NUNLEY<br>KAREN NUNLEY | | 0.0044% |
| TORRENCE SAULSBERRY<br>CRYSTAL SAULSBERRY | | 0.0056% |
| ZAKIE WHITE<br>MICHAEL ANDREA WHITE | | 0.0028% |
| JEFFREY CHRISTIANA<br>GINA CHRISTIANA | | 0.0081% |
| CARL ANTHONY BUTLER<br>DEBORAH BLONDEL BUTLER | | 0.0044% |
| FLOSSIE JACKSON<br>PETER JACKSON | | 0.0083% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| WALTER CLAY<br>YVETTE CLAY | | 0.0178% |
| CHARLES ESPY<br>EVEYLN ESPY | | 0.0028% |
| DENNIS TRAA<br>CONNIE TRAA | | 0.0028% |
| KENNETH WILLIAMS<br>KERI WILLIAMS | | 0.0044% |
| CARMINE ACOCELLA<br>BETH ACOCELLA | | 0.0033% |
| CONSUELLA SIMMS<br>KARL TAYLOR | | 0.0096% |
| MAURICE DAWKINS<br>MARY DAWKINS | | 0.0163% |
| KEITH COHEN<br>MARIANNE COHEN | | 0.0081% |
| DUSTY GUEVARA<br>JOEL GUEVARA | | 0.0059% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOHN WATSON<br>JANET WATSON | | 0.0056% |
| LISA ROGERS<br>CHARLES SAXER | | 0.0056% |
| KAREN BASS<br>RAYMOND BASS | | 0.0056% |
| MAUREEN PARKS<br>CLIFFORD PARKS | | 0.0106% |
| STERLING KIHEI<br>CYNTHIA DERRINGER KIHEI | | 0.0034% |
| DONKAYIA NATIA GRAHAM<br>JOSEPH KENNETH CARTER | | 0.0096% |
| DANITA TAYLOR<br>VINCENT TAYLOR | | 0.0181% |
| JAMES DUNN<br>JANE DUNN | | 0.0044% |
| STEPHEN BALDINO<br>CYNTHIA BALDINO | | 0.0044% |
| NICHELLE WILLIAMS<br>RICHARD WILLIAMS | | 0.0028% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LEONARD SWEENEY<br>KIMBERLY SWEENEY | | 0.0081% |
| JOHN HEIM<br>KATHLEEN HEIM | | 0.0044% |
| DONALD HERBERT CAVER JR<br>SUSAN BAKER CAVER | | 0.0059% |
| WAYNE BROWN<br>DIANE BROWN | | 0.0081% |
| PAUL HOWE<br>LAURA HOWE | | 0.0044% |
| BILLY BARBER<br>KIMBERLY BARBER | | 0.0044% |
| EBONY PHILLIPS<br>MARK WILTSHIRE | | 0.0081% |
| RONALD ROOKSTOOL<br>MICHELLE ROOKSTOOL | | 0.0044% |
| CATINA JONES<br>JEFFREY JONES | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| FRANK LAICO<br>JOAN LAICO | | 0.0081% |
| CHARLYNNE STEVENS<br>ANTONE STEVENS | | 0.0044% |
| ANTONIO SAULSBERRY<br>ARIEL SAULSBERRY | | 0.0167% |
| TYRONE ALLEN<br>EVA ALLEN | | 0.0159% |
| KEITH ROUGHT<br>RONDA BARKMAN | | 0.0044% |
| ROSE ROLLAND<br>KENNETH ROLLAND | | 0.0159% |
| DANIEL WEAGLEY<br>CYNTHIA WEAGLEY | | 0.0123% |
| RICHARD ANDRUS<br>SUSAN ANDRUS MOLKENTHEN | | 0.0107% |
| APRIL RODETTA FRAZIER<br>EARNEST JAMES FRAZIER | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DALE LOUIS<br>BRENDA CHARLEY | | 0.0044% |
| CYNTHIA WILMOTH<br>TIMOTHY WILMOTH | | 0.0044% |
| ROHAN CUMBERBATCH SMITH<br>BASEEMAH CUMBERBATCH SMITH | | 0.0044% |
| STEPHANIE ANN NORMENT<br>OTHA NORMENT | | 0.0044% |
| GLORIA KLINE ESTATE<br>EDWARD KLINE SR | | 0.0141% |
| RANDY MESSER<br>ROBIN MESSER | | 0.0041% |
| JENI SUE LAPAGLIA<br>MICHAEL JOHN LAPAGLIA | | 0.0044% |
| DAVID PRIESTER<br>LAURA PRIESTER | | 0.0056% |
| MARCELLA OZAWA<br>ARTHUR OZAWA | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| ROBERT PIERCE<br>KARI LARSON PIERCE | | 0.0218% |
| WADE HEDGES<br>PORNPAN HEDGES | | 0.0137% |
| DANIEL ROBINSON<br>RODERICK ROBINSON | | 0.0044% |
| IPEK GOKTEPE<br>MOHAMED AHMEDNA | | 0.0211% |
| DEXTER FREDERICK<br>LISA FREDERICK | | 0.0054% |
| WILLIAM KROENKE<br>LILLIAN KROENKE | | 0.0044% |
| DAMION FULLER<br>SARAH FULLER | | 0.0056% |
| BRIAN STONE<br>LISA STONE | | 0.0056% |
| HEATHER JOHNSON<br>WILLIAM JOHNSON | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GREG CARROLL<br>MAUREEN CARROLL | | 0.0044% |
| JACQUELINE NADINE ARRINGTON<br>GARY THEODORE ARRINGTON | | 0.0044% |
| JEFFREY BRIGGS<br>CHARISSA BRIGGS | | 0.0044% |
| MARC VASIL<br>TERRY VASIL | | 0.0056% |
| BERNARD CARPENTER<br>JULIE CARPENTER | | 0.0118% |
| RICHARD ANDREWS<br>RAE MELLO ANDREWS | | 0.0044% |
| GEORGE NG<br>ANNELISE YONG | | 0.0094% |
| ROBERT COLTER<br>KIM RUBY COLTER | | 0.0044% |
| SUSAN GEARICA<br>JOSEPH GEARICA | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JESSE RIEBEL<br>TORINNE RIEBEL | | 0.0192% |
| DAVID MIZE<br>SHARON MIZE | | 0.0044% |
| LARRY MCSHAN<br>ANEICE MCSHAN | | 0.0044% |
| JENNIFER LARA<br>RIGOBERTO LARA LOERA | | 0.0041% |
| CHRISTINA ROWE<br>PHILIP ROWE | | 0.0054% |
| CAROLYN SUZANNE RONIS<br>VALDIS RONIS | | 0.0044% |
| AARON WALUDA<br>AMANDA WALUDA | | 0.0044% |
| DWAYNE YOUNG<br>TYESHA WALKER | | 0.0044% |
| TOMMY ALLEN<br>DUSTY ALLEN | | 0.0096% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| LARRY WAYNE PRICE II<br>AMY PRICE | | 0.0044% |
| KENNETH STOCKFLETH<br>NOEL STOCKFLETH | | 0.0107% |
| HENRY SCHROEDER<br>CINDY SCHROEDER | | 0.0056% |
| RENA PINCKNEY<br>VICTOR PINCKNEY | | 0.0044% |
| DOMENICO BARTOLONE<br>NANCY BARTLONE | | 0.0106% |
| JOHN MCINTOSH<br>GLORIA MCINTOSH | | 0.0056% |
| EDWIN ABLA<br>JANICE ABLA | | 0.0137% |
| TIMOTHY HATLEY<br>SOMONE HATLEY | | 0.0124% |
| ALICIA WATT<br>DELLA WATT | | 0.0044% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| STEPHEN EFTHIMIADES<br>KATHRYN EFTHIMIADES | | 0.0041% |
| LEONARD SMITH<br>TSCHAKIWA SMITH | | 0.0050% |
| KEON BILLINGS<br>FLODEAN BILLINGS | | 0.0044% |
| CHRISTOPHER RHOADES<br>MICHELLE RHOADES | | 0.0292% |
| ROSELYNN NOBLES<br>DENVER NOBLES | | 0.0044% |
| DAVID ALSHOUSE<br>RENEE ALSHOUSE | | 0.0100% |
| BENJAMIN GERCONE<br>JOANNE GERCONE | | 0.0081% |
| ANTHONY O'NEAL<br>IDA O'NEAL | | 0.0044% |
| ROBERT HABBESHAW<br>SANDRA HABBESHAW | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ROBERT CUTTER<br>JACQUELINE CORCORAN | ███████████████ | 0.0218% |
| LEMESSA JAMES<br>TAMMY JAMES | ███████████████ | 0.0056% |
| FRANK KERSH<br>ZARINA KERSH | ███████████████ | 0.0044% |
| DANA ROLLINS<br>FLOYD WALKER | ███████████████ | 0.0033% |
| JOHN PRATT<br>MELISSA PRATT | ███████████████ | 0.0081% |
| JERRIE GLYNN SMART<br>CONNIE SMART | ███████████████ | 0.0100% |
| LE LE LAM<br>DUC VO | ███████████████ | 0.0159% |
| JESUS MORENO<br>YOLANDA MORALES | ███████████████ | 0.0044% |
| JEAN GANTIER<br>MONIQUE GANTIER | ███████████████ | 0.0093% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MAURICE BROWN<br>HAWAH BROWN | | 0.0046% |
| DELANO ERIC JACKSON<br>DIANE JACKSON | | 0.0100% |
| JILLETTE YVONNE COOK<br>STEVEN COOK | | 0.0068% |
| MELVIN HOGG<br>FAYE HOGG | | 0.0173% |
| STEVEN HALL<br>CHEVELLE BAKER HALL | | 0.0044% |
| KELVIN NOBLES<br>CHASTITY NOBLES | | 0.0028% |
| ADRIANA ARANDA<br>HECTOR ARANDA | | 0.0044% |
| JOHN HENRY PAXTON<br>PAMELA PAXTON | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JEFFREY HAWKINS<br>LISA WADE | | 0.0044% |
| HOWARD GEDDINGS<br>LYDIA GEDDINGS | | 0.0081% |
| AARON SMITH<br>KRISHA SMITH | | 0.0044% |
| CARMEN HERNANDEZ<br>JUAN HERNANDEZ | | 0.0111% |
| JONATHAN HEAVNER<br>STEPHANIE HEAVNER | | 0.0088% |
| JACEK DOROCIAK<br>FRANCES EDWARDS | | 0.0178% |
| ARLEN STRICKLAND<br>THOMAS MRUGALA | | 0.0044% |
| IRINA KALKAN<br>VADIM KALKAN | | 0.0044% |
| BURL SENS<br>MARIAN SENS | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DYSON JAMES KLINE<br>MARY JO KLINE | | 0.0067% |
| PAULA COLLINS<br>DEREK COLLINS | | 0.0044% |
| JIM MITCHELL<br>LAURA MITCHELL | | 0.0050% |
| JAMES ALAN CABASE<br>TARYN YANIRA CABASE | | 0.0107% |
| JULIE CALHOUN HANNEN<br>PETER HANNEN | | 0.0044% |
| TODD MARTIN CURTIS<br>ROBIN CURTIS | | 0.0067% |
| KRISTINE WHITMAN<br>JEREMY WHITMAN | | 0.0041% |
| CHARLES SMITH<br>LYNN SMITH | | 0.0041% |
| HEATHER MEEHAN<br>GEORGE MEEHAN | | 0.0044% |
| STUART JOHNSTON<br>SHELIA JOHNSTON | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| AVON JOHNSON<br>MICHAEL JOHNSON | | 0.0028% |
| MICHAEL COOPER<br>BARBARA COOPER | | 0.0067% |
| EARL PERRIN<br>EDWARD PERRIN | | 0.0041% |
| BRENDA JANE WINEBARGER<br>WELDON MASON WINEBARGER | | 0.0131% |
| MICHAEL MOORMAN<br>NORRITA MOORMAN | | 0.0192% |
| POLLY KELLY<br>PHILIPPE KELLY | | 0.0067% |
| LISA DANIELS<br>CHRIS DANIELS | | 0.0067% |
| GERARDO TREVINO<br>AZUCENA SALAZAR | | 0.0044% |
| ADELL BLAKE<br>BOBBY BLAKE | | 0.0107% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ANDREW COLEMAN<br>JULIE COLEMAN | | 0.0186% |
| CLARENCE LANGLEY<br>CARLETTE LANGLEY | | 0.0103% |
| SARAH PELLETIER<br>ROMEY PELLETIER | | 0.0096% |
| CELINE MARIE STEVENS<br>BARBARA PLANTKA | | 0.0044% |
| JOSE GARZA<br>LETICIA GARZA | | 0.0056% |
| ANA ELAINE DEBOSE<br>CHRISTOPHER BERNARD DEBOSE | | 0.0294% |
| ROBYN ROHR<br>KRISTY ROHR | | 0.0044% |
| APRIL LOWRY<br>ROBERT WINENGER | | 0.0059% |
| APRIL LOWRY<br>ROBERT WINENGER | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DEBBIE BUCKHOLTS<br>WILLIAM BUCKHOLTS | | 0.0081% |
| MICHAEL CRAFT<br>KAREN CRAFT | | 0.0044% |
| JEFF MCNEIL<br>TERESA MCNEIL | | 0.0044% |
| WAYNE BRIAN SELLERS<br>SHARON JO SELLERS | | 0.0044% |
| ROBERT MILLEY<br>JANET W MILLEY | | 0.0044% |
| PATRICIA WATTS<br>JAMES VEST | | 0.0081% |
| HECTOR FELIPE GOMEZ ANGUAS<br>TERESA DE JESUS FUENTES JIMENEZ | | 0.0100% |
| ANDREW JOSEPH SIMON<br>HEATHER JANE SIMON | | 0.0054% |
| JENNIFER BROWN<br>FRANKIE BROWN | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ROBERT ALLISON<br>DANIELLE ALLISON | | 0.0044% |
| RANDY CRAIG FINE<br>JUDITH MITCHELL JOHNSON FINE | | 0.0081% |
| RANDY CRAIG FINE<br>JUDITH MITCHELL JOHNSON FINE | | 0.0044% |
| CRYSTAL HAUS<br>ROBERT JAMES HAUS | | 0.0106% |
| MARIAH MORRIS<br>HAZEL MORRIS | | 0.0089% |
| DARREN PHILLIPS<br>VICKI LYNN PHILLIPS | | 0.0054% |
| ALWYN ROBINSON<br>JANKA ROBINSON | | 0.0044% |
| ALWYN ROBINSON<br>JANKA ROBINSON | | 0.0067% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ERIC VANGUNDY<br>ROSIE AILSTOCK | | 0.0081% |
| MENARDA HAYES<br>BRYANT HAYES | | 0.0044% |
| JAMES BENTLEY<br>SHERRY BENTLEY | | 0.0134% |
| BLONDELL HAYES<br>HUBERT BRENDON WEBB | | 0.0163% |
| ELLIS HINES<br>JOYCE HINES | | 0.0056% |
| PAULA FINLEY<br>LEE FINLEY | | 0.0026% |
| XAVIER VAN RIETVELDE<br>YESENIA MARISOL PALACIOS ORTIZ | | 0.0035% |
| CALVIN DALE TILL<br>ELIZABETH TILL | | 0.0067% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GLENDA BURTON<br>SHARON HARDIN ESTATE | ████████████████ | 0.0059% |
| JESUS GUTIERREZ<br>BLANCA GUTIERREZ | ████████████████ | 0.0044% |
| DENNIS PAUL IHM<br>PAMELA IHM | ████████████████ | 0.0034% |
| JAMES STAHLSCHMIDT<br>JANET VAZQUEZ STAHLSCHMIDT | ████████████████ | 0.0041% |
| MATTHEW IRVIN<br>AMY IRVIN | ████████████████ | 0.0081% |
| IAIN ANDREW SIMPSON<br>SUSAN CARR SIMPSON | ████████████████ | 0.0081% |
| DOMENIC FIUME<br>JENNIFER FIUME | ████████████████ | 0.0089% |
| GAYLENE ST LEGER COX<br>DAVID COX | ████████████████ | 0.0044% |
| JOHN WEIPPERT<br>JANA WEIPPERT | ████████████████ | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TIMOTHY SMITH<br>CHARLOTTE SMITH | | 0.0081% |
| KEVIN LEE RYAN<br>ERICA ANN RYAN | | 0.0163% |
| TONY MARCANTONIO<br>TANYA MARCANTONIO | | 0.0054% |
| KEITH SMITH<br>BARBARA SMITH | | 0.0159% |
| RYAN HARRIS<br>JENNIFER HARRIS | | 0.0044% |
| DAVID RAISANEN<br>MARY RAISANEN | | 0.0081% |
| KATHY BREWER<br>MATTHEW BREWER | | 0.0163% |
| GARLAND RITCHIE<br>KIMBER RITCHIE | | 0.0100% |
| LISA BREWSTER<br>FRANKLIN BREWSTER | | 0.0163% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOCELYN HUYO A<br>AARON HUYO A | ████████ | 0.0100% |
| DAVID WALSWICK<br>SHIRLEY WALSWICK | ████████ | 0.0056% |
| THOMAS SCHULTHEIS<br>MELANIE SCHULTHEIS | ████████ | 0.0033% |
| MATTHEW GOSS<br>KIMBERLY GOSS | ████████ | 0.0044% |
| DONNAH DURIQUEZ<br>NORY JEAN PARRENO | ████████ | 0.0100% |
| LEANNA ISON<br>DONALD ISON | ████████ | 0.0041% |
| ERIC PORTER<br>IRKA PORTER | ████████ | 0.0044% |
| TODD WALLS<br>COURTNEY WALLS | ████████ | 0.0128% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LENIS AUTHEMENT<br>CATHERINE AUTHEMENT | | 0.0044% |
| JAMES SMITH<br>JOANN SMITH | | 0.0044% |
| SHARI JACKSON<br>LARRY JACKSON | | 0.0041% |
| ALLISON MOLNAR<br>JOSE BURGOS | | 0.0096% |
| MARK CRAVEN<br>M SUE CRAVEN | | 0.0033% |
| JEFFREY DAVIS<br>DOROTHY BUTTERSON | | 0.0044% |
| MATTHEW PFLEGER<br>NIKKI PFLEGER | | 0.0044% |
| MICHAEL SCALLAN<br>SHERRI SCALLAN | | 0.0034% |
| RONALD FLICKINGER<br>SHARON ZEWENLUK | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CRYSTAL WALKER<br>DUSTY LYNN MAHAN | | 0.0041% |
| JAMES YATES<br>STEPHANIE YATES | | 0.0048% |
| TRAVIS GRISHAM<br>DEBORA MICHELE GRISHAM | | 0.0044% |
| KRISTA NAPIER<br>L NAPIER | | 0.0100% |
| VICTOR FIGUEROA<br>NERYANNIE FIGUEROA | | 0.0044% |
| DENIS JIMERSON<br>PAMELA JIMERSON | | 0.0059% |
| WILLIAM FRANCIS HARRIS<br>MARION HARRIS | | 0.0041% |
| ROBERT NELSON TURNER<br>DAWN LEE TURNER | | 0.0081% |
| MITZIE CORDLE<br>ROBERT CORDLE | | 0.0163% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| RAY CHAN<br>CHAU TRIEU | | 0.0111% |
| WILLIAM CAMPBELL<br>ANN WHITE POA | | 0.0064% |
| NORMA FEWELL<br>ROBERT FEWELL | | 0.0044% |
| KARA PENMAN<br>WILLIE LEE | | 0.0081% |
| JOHN BARBER<br>GLORIA BARBER | | 0.0044% |
| ROSE WALLS<br>WALLACE WALLS | | 0.0081% |
| NIDHI SAHARAN<br>ALOK SAHARAN | | 0.0054% |
| VIRGINIA QUANDT<br>DANIEL QUANDT | | 0.0041% |
| MARK RAMDWAR<br>INDIRA SUZAN SAKOOL-RAMDWAR | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RONALD LEACOCK<br>PRIMROSE BROOKS | | 0.0054% |
| CINDY NALER<br>STEVEN CRAIG NALER | | 0.0056% |
| TIMOTHY ALTO<br>MAUREEN ALTO | | 0.0088% |
| SAJIDA YUNOOS BHAIYAT<br>THOMAS DUNN | | 0.0056% |
| JEANETTE BEVETT MILLS<br>ARNOLD MILLS | | 0.0046% |
| STEPHEN TILL<br>NICHOLINE VAN COLLER TILL | | 0.0111% |
| CHARLES MOORE<br>BROOKE MOORE | | 0.0122% |
| WILLIAM ARONSON<br>NANCY ARONSON | | 0.0081% |
| DONALD RINGUETTE<br>ROBIN RINGUETTE | | 0.0056% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JERRY WEBER<br>SYDNEY WEBER | | 0.0041% |
| HECTOR JUAN GONZALEZ<br>IRAIDA GONZALEZ | | 0.0041% |
| RICHARD ORRELL<br>PAM ORRELL | | 0.0122% |
| STEPHEN LEMOINE<br>PETRA LEMOINE | | 0.0056% |
| ANITA TORRES<br>ALAN TORRES | | 0.0041% |
| DEXTER MITCHELL<br>KATHRYN MITCHELL | | 0.0056% |
| JULIO RODRIGUEZ<br>MAGALYS HERNANDEZ | | 0.0041% |
| AMY TOLLEFSON<br>ROBERT TOLLEFSON | | 0.0044% |
| WENDY COLEMAN<br>LARRY COLEMAN | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| FRANK FELLS<br>ELIZABETH FELLS | | 0.0044% |
| JOHN REDDING<br>TANYA REDDING | | 0.0056% |
| SAMUEL WILLIAMS<br>LASHAWN WILLIAMS | | 0.0056% |
| VICENTE CORAL<br>PATRICIA ACOSTA | | 0.0081% |
| GABRIELA GALVAN DE ANTILLON<br>ALVAR JOSE ANTILLON | | 0.0041% |
| MICHAEL DUSHAY<br>ANNE DUSHAY | | 0.0041% |
| BASILIO PAES<br>MARY ANNE PAES | | 0.0044% |
| JOSEPH JACKSON<br>VICTORIA JACKSON | | 0.0100% |
| MATTHEW BEIMLY<br>PAMELA BEIMLY | | 0.0377% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JACK BOWER<br>BEVERLY BOWER | | 0.0085% |
| KYLE BACKMAN<br>LUCINDA TSOSIE BACKMAN | | 0.0137% |
| JEREMY JONES<br>STEPHANIE GREEN JONES | | 0.0044% |
| RANDELL KEENE<br>NATALYA HINES | | 0.0044% |
| PAMELA DUDLEY<br>RICKY DUDLEY | | 0.0100% |
| ANDREA ZIETSMA<br>DEREK ZIETSMA | | 0.0067% |
| CHARLOTTE L MILLER<br>ROBERT JOHN MILLER | | 0.0041% |
| MAURO ARCE<br>ANGIE RODRIGUEZ ARCE | | 0.0118% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JORGE GUERRA<br>JENNIFER GUERRA | | 0.0081% |
| JAMAL HARTAGE<br>KARA HARTAGE | | 0.0033% |
| ANTHONY BELLACERA<br>CAROLYN BELLACERA | | 0.0041% |
| HAROLD LABUN<br>CATHY LABUN | | 0.0041% |
| BRIAN HALLSEY<br>DEBBIE HALLSEY | | 0.0041% |
| ANTHONY ABBRUZZI<br>CHRISTINE ABBRUZZI | | 0.0044% |
| LOUIS DAVIS<br>MARIE DAVIS | | 0.0067% |
| LAURA BRIEADDY SHULER<br>RODRIQUEZ SHULER | | 0.0044% |
| LATOYA BRONSON<br>KENNETH BRONSON | | 0.0056% |
| OWEN JACOBSEN<br>CAROL JACOBSEN | | 0.0118% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CLARA TLAPECHCO<br>ALBERTO TLAPECHCO | | 0.0044% |
| SOLOMON MANDLA ZEMBE<br>TABATSANE ELISA ZEMBE | | 0.0081% |
| STEPHEN MANN<br>SOPHIE DANBY | | 0.0081% |
| JITENDRA UPADHYAY<br>DEVIDAS JETHANI | | 0.0044% |
| ERIKA TORRES<br>FRANCISCO ALVAREZ | | 0.0034% |
| JULES TEN HAVE<br>LOUISE MONGRAIN | | 0.0393% |
| MITCH WILLIAMSON<br>AMANDA WILLIAMSON | | 0.0044% |
| SHERYL WHITE<br>MICHAEL WHITE | | 0.0041% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| VICTOR BARRERA<br>ETHEL ABARCA BARRERA | | 0.0041% |
| JOHN KIMBRELL<br>AMANDA KIMBRELL | | 0.0081% |
| RUSTAN HERRINGTON<br>RACHEL LORENA HERRINGTON | | 0.0044% |
| RUSTAN HERRINGTON<br>RACHEL LORENA HERRINGTON | | 0.0056% |
| WILLIAM JONES<br>PHYLLIS JONES | | 0.0056% |
| JAMES HAMILTON SMITH<br>GINA SMITH | | 0.0056% |
| RICHARD PACHECO<br>MARTA PACHECO | | 0.0081% |
| LUZ MARINA PRASCA DIAZ<br>CARLOS ENRIQUE MORA OLIVER | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PATRICIA JOHNSON<br>MICHAEL JOHNSON | | 0.0214% |
| RENE ALBRECHT<br>JOHN ALBRECHT | | 0.0033% |
| MICHAEL PALMA<br>REJEANNA PALMA | | 0.0081% |
| PATRICIA FRYMAN<br>ROBERT FRYMAN | | 0.0044% |
| JO SHUNA JONES<br>JERRY JONES | | 0.0044% |
| SUSAN HAEYUNG KOH<br>CHRIS SISLER | | 0.0111% |
| BRYAN ROBERTSON<br>ROXANA ROBERTSON | | 0.0081% |
| TODD COUGHLAN<br>JOANN COUGHLAN | | 0.0033% |
| ERIN CADDELL<br>JAMES CADDELL | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| YOLANDA TURNER<br>CORDELL TURNER | | 0.0044% |
| DIANA SKEFFREY<br>COURTNEY SKEFFREY | | 0.0044% |
| JOSH PARTIN<br>REBEKAH PARTIN | | 0.0033% |
| MICHAEL ISTRE<br>PATRICIA ISTRE | | 0.0081% |
| SAM NOLDER<br>MELISSA NOLDER | | 0.0044% |
| XAVIER VARGAS<br>KEIRY VARGAS | | 0.0044% |
| ANTHONY VARGA<br>LORI VARGA | | 0.0044% |
| PETER HERMAN<br>MARIE HERMAN | | 0.0044% |
| JOSEPH KEVIN LANSANG AGUILAR<br>JAMIE AGUILAR | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GILBERTO ROSARIO<br>AIMEE CORREA | | 0.0044% |
| JEANNE BICKFORD<br>DOUGLAS BICKFORD | | 0.0122% |
| CARMEN DUGAS MATTATALL<br>JAMES PHILIP MATTATALL | | 0.0044% |
| VAUGHN BENJAMIN<br>SHEILA BENJAMIN | | 0.0033% |
| JORGE RAMOS<br>ALICIA RAMOS | | 0.0081% |
| CARRIE POTTER<br>DANIEL POTTER | | 0.0033% |
| RAYMOND RICO<br>LORA JANE CASTILLO | | 0.0044% |
| JAKUB PIETKA<br>BARBARA EWA PIETKA | | 0.0081% |
| CHARLES DETTLINGER<br>TANYA DETTLINGER | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| AUBREY MERRITT<br>TAMMY MERRITT | | 0.0033% |
| DENYSE FEGAN<br>RICHARD FEGAN | | 0.0044% |
| JANET BENNETT<br>HARLEY BENNETT | | 0.0096% |
| JEFFREY THOMPSON<br>LINDA THOMPSON | | 0.0044% |
| DONNA FAY LAWLESS<br>JAMES LAWLESS | | 0.0044% |
| CHARLES MAURICE WILLIAMS<br>MAUDDIE HARRIS WILLIAMS | | 0.0130% |
| DARRELL MCKILLOP<br>DOREEN MCKILLOP | | 0.0033% |
| MATTHEW BURNS<br>BRITNEY BURNS | | 0.0044% |
| RICHARD LASKEY<br>CONNIE LASKEY | | 0.0081% |

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| RON BURROUGHS<br>KAREN BURROUGHS | | 0.0174% |
| RICHARD HALL<br>WANDA JONES HALL | | 0.0056% |
| DUANE BONEY<br>KEISHA BONEY | | 0.0044% |
| WILLIAM ANDREW ULRICH<br>CYNTHIA ULRICH | | 0.0081% |
| COURTNEY GRAY<br>SHERMAN GRAY | | 0.0098% |
| ASHLEY LITSCHER<br>DANIEL LITSCHER | | 0.0041% |
| HOWARD PERRY<br>ANGIE PERRY | | 0.0044% |
| STUART BRANNON<br>SANDRA BRANNON | | 0.0100% |
| XING ZHAO<br>MINGHUI JIN | | 0.0044% |
| AMY GOODWIN<br>JAMIE GOODWIN | | 0.0100% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| MANON FORTIN<br>DANY COVATTA | | 0.0033% |
| GREGORY SMITH<br>THOMAS SMITH | | 0.0068% |
| JOHN MAHONEY<br>TINNA MAHONEY | | 0.0056% |
| TUNG LE<br>CHAU LAM | | 0.0044% |
| DONGQUAN SHEN<br>YINGHUI ZHENG | | 0.0111% |
| MARK RAYMOND FUCHS<br>SUSAN MARY FUCHS | | 0.0168% |
| NANCY CUMMINS<br>STEVEN CUMMINS | | 0.0100% |
| MATTHEW WAYNE BLOXOM<br>MARSHA BREANNE BLOXOM | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| GABRIEL HACKETT<br>YESSENIA HACKETT | | 0.0071% |
| TROY SCOTT<br>STEPHANIE HOLMES SCOTT | | 0.0044% |
| LAWAN HOUSTON<br>DAVID HOUSTON | | 0.0107% |
| SAMUEL KOUCHALAKOS<br>ELIZABETH KOUCHALAKOS | | 0.0068% |
| SEAN GANT<br>KENNITA GANT | | 0.0033% |
| BRENELI MARCIA<br>HERWIN MARCIA | | 0.0059% |
| ROBERT KIDD<br>ALLISON KIDD | | 0.0015% |
| BEN REDER<br>HEATHER REDER | | 0.0070% |
| GARY MILLER<br>BANGTAM MILLER | | 0.0056% |

List of Equity Security Holders
Schedule A

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| TIFFANY PAYNE<br>BRYAN PAYNE | | 0.0044% |
| STEPHEN DAHL<br>VALERIE DAHL | | 0.0044% |
| BRIAN TULLAR<br>JESSICA TULLAR | | 0.0077% |
| VINCENT ANDERSON<br>SHANDELIN ANDERSON | | 0.0100% |
| MAYNARD RUMULY<br>MARGARET RUMULY | | 0.0081% |
| PATRICIA EVANS<br>PHILLIP LEWIS | | 0.0181% |
| GLENDALIZ PEREZ<br>DANIEL FONSECA | | 0.0077% |
| MICHAEL BYRNE<br>MARY EILEEN BYRNE | | 0.0067% |
| DAVID PORCH<br>NATALIE MIDDLETON | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| WALTER LIZAMA<br>JOANN LIZAMA | ███████████████ | 0.0067% |
| ELIZABETH CAVE<br>GEORGE CAVE | ███████████████ | 0.0081% |
| SAMUAL WILSON<br>MANDY WILSON | ███████████████ | 0.0044% |
| MICHELE DENOMME<br>KELLY MOTYLINSKI | ███████████████ | 0.0081% |
| DONALD WAGNER<br>HEATHER WAGNER | ███████████████ | 0.0081% |
| CHRISTOPHER FLETCHER<br>ALICE FLETCHER | ███████████████ | 0.0067% |
| VENUS FIGUEROA<br>LUIS FIGUEROA | ███████████████ | 0.0044% |
| DAVID CARON<br>JEAN CARON | ███████████████ | 0.0044% |
| ELROY THOMAS JR ESTATE<br>THERESA THOMAS EXECUTOR | ███████████████ | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOSHUA MILLER<br>KALEY MILLER | | 0.0234% |
| RONDA HENDERSHOT<br>ALICE HENDERSHOT | | 0.0044% |
| DEBORAH GANTT<br>JAMES CARNEY | | 0.0067% |
| ANGIE MCDERMOTT<br>THEODORE MCDERMOTT | | 0.0067% |
| LATIA RIDDICK<br>DERICK EDMUND | | 0.0081% |
| JAMES KENNEDY<br>CHONA KENNEDY | | 0.0089% |
| CHRISTOPHER RYAN BYRD<br>THERESA BYRD | | 0.0163% |
| MICHAEL CLAYTON<br>BARBARA CLAYTON | | 0.0118% |
| PETE PEREZ<br>NANCY FLORES PEREZ | | 0.0111% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CYNTHIA DARR<br>RICHARD DOUGLAS DARR | | 0.0044% |
| JOSE ROBERTO DE MOURA COUTINHO<br>SOLANGE ALONSO DE MOURA COUTINHO | | 0.0044% |
| BRYANT JONES<br>ZAREEFA ABDUL ADL | | 0.0067% |
| JAMES EVANS<br>ROXANNE EVANS | | 0.0059% |
| ALLEN CLEVENGER<br>CHERYL CLEVENGER | | 0.0046% |
| ALEXIS WILSON<br>JAY WILSON | | 0.0044% |
| CHRISTOPHER HORVATH<br>PAMELA HORVATH | | 0.0033% |
| BRAD REITER<br>AMY REITER | | 0.0044% |
| TRUNG HUYNH<br>TRAM THIEN HUYNH | | 0.0111% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KENNETH DARLING<br>JACKLYNN DARLING | | 0.0046% |
| WILLIAM D'AVIGNON<br>GEMMA SOLE | | 0.0111% |
| JAMIE MILES<br>SEAN MILES | | 0.0116% |
| KAY PFAHLERT<br>MICHAEL PFAHLERT | | 0.0044% |
| GINA SANTOS BASTIN<br>KEVIN BASTIN | | 0.0044% |
| LEGAREE THOMPSON<br>KARIN THOMPSON | | 0.0044% |
| ADEBAYO ODUNADE<br>WILLITA COX | | 0.0044% |
| PETER TZE KUI LEE<br>JOYCE LEE | | 0.0105% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CHARLES DONALD LAFERTE<br>JANET LEE LAFERTE | | 0.0163% |
| CHRISTY BATCHELOR JOHNSON<br>KEVIN MACK JOHNSON | | 0.0044% |
| CHADWICK HUNDLEY<br>JESSICA HUNDLEY | | 0.0063% |
| MINH PHAN<br>UT THI PHAN | | 0.0114% |
| MARY ELLEN GREENFIELD<br>KAYLA RENEE YATES | | 0.0100% |
| JOSE ALONSO CRUZ VASQUEZ<br>LIZETH JURANY CRUZ PADILLA | | 0.0044% |
| STEVEN PROKOP<br>JEAN PROKOP | | 0.0044% |
| SHARON LEVANN RICHARDS<br>HECTOR RICHARDS | | 0.0100% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| MATTHEW BERNARD SULLIVAN<br>RACHEL TINH STORK SULLIVAN | ████████ | 0.0060% |
| BETTY PITTMAN<br>TAMEIKA PITTMAN HAMBRICK LLOYD | ████████ | 0.0111% |
| ALVIN CHRISTIAN<br>SHAUNA CHRISTIAN | ████████ | 0.0068% |
| BRIAN TUMULTY<br>KATHY TUMULTY ESTATE | ████████ | 0.0114% |
| DOLORES MATTHEWS<br>DONIELLE MATTHEWS | ████████ | 0.0106% |
| CAROLYN HYMAN<br>CRAIG HYMAN | ████████ | 0.0100% |
| LANCE DENMON<br>SHARON DENMON | ████████ | 0.0044% |
| ANTHONY BRYANT<br>CONDROLET FRANCINA BRYANT | ████████ | 0.0089% |
| LILIANA MITCHELL<br>EDWARD MITCHELL | ████████ | 0.0089% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RENA NADEAU<br>ROBERT NADEAU | | 0.0093% |
| DENNIS MELVIN GILROY<br>MICHELE FLYNN GILROY | | 0.0044% |
| TONDRA PELISHETTE DAVIS<br>KIRVEN O'KEITH DAVIS | | 0.0107% |
| JACK BIMBER<br>KAREN BIMBER | | 0.0056% |
| RYAN WILLIAM RADEL<br>LEAH KATHLEEN RADEL | | 0.0100% |
| JOHN DOUGLASS<br>EWELINA DOUGLASS | | 0.0081% |
| DAVID RUSSELL<br>REBA RUSSELL | | 0.0044% |
| JOSE TORRES RIVERA<br>EILEEN TORRES | | 0.0056% |
| JOSEPH KRAMER<br>AMANDA KRAMER | | 0.0056% |
| TRACI JENNINGS<br>RYAN JENNINGS | | 0.0218% |

Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| ROBERT RICHARD RABAGOS<br>KATHERINE CUIZON RABAGOS | | 0.0056% |
| NORIO MATTHEW COLIPANO<br>CHARLENE COLIPANO | | 0.0068% |
| KENNETH WAYNE GRAY<br>PHILLIS SMITH GRAY | | 0.0044% |
| WILLIAM RUBLEV<br>LINDA RUBLEV | | 0.0093% |
| DONALD GEORGE ANDERSON<br>DEBORAH LYNN ANDERSON | | 0.0044% |
| GREGORY INFANTOLINO<br>BROOKE EDMISTON | | 0.0100% |
| JEREMY WRIGHT<br>ELIZABETH WRIGHT | | 0.0044% |
| THOMAS PROCTOR<br>LAURIE ANNE PROCTOR | | 0.0100% |
| SHARI VICTORIA WILLIAMS<br>PATRICK WILLIAMS | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JAMES PURCELL<br>BETTY PURCELL | | 0.0044% |
| JORGE RIVERA<br>MAGDA RIVERA | | 0.0163% |
| RANDY SMITH<br>ANGELA WALLACE SMITH | | 0.0107% |
| CHRISTOPHER COX<br>ZULIMA COX | | 0.0067% |
| JORGE ALBERTO GATICA-DELGADO<br>ROSA CRISTINA SUA-GATICA | | 0.0111% |
| ANTHONY DEMARINO<br>REAGAN SIMS | | 0.0044% |
| LISA GILL<br>ANDREW GILL | | 0.0111% |
| DAGAN TURNER<br>KENDRA BERDING | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ARLENE WHITEHEAD<br>JEFFERY WHITEHEAD | | 0.0044% |
| JASON DRAKE DENNY<br>MYRA DENNY | | 0.0044% |
| JULISSA MANZZO<br>CLINTON MANZZO | | 0.0046% |
| JAMES EDGEMAN<br>CARRIE MILLER | | 0.0081% |
| CLIFFORD NEWMAN JR<br>TINA NEWMAN | | 0.0044% |
| KAREN HIERS<br>SHANNON HIERS | | 0.0107% |
| RAY ELLIS<br>MOLLY ELLIS | | 0.0044% |
| ANDREW JONATHAN SHIRKEY<br>CYNTHIA ANTHUANE SHIRKEY | | 0.0070% |
| ANDREW STEPHEN PARISH<br>HOLLY MEEKS PARISH | | 0.0044% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LUCAS JOHNSON<br>AMY JOHNSON | | 0.0159% |
| MATTHEW CORICA<br>MARIA CORICA | | 0.0111% |
| ERNESTO LOCSIN<br>JENNIFER LOCSIN | | 0.0044% |
| MARSHALL PEERY<br>CHERRYL PEERY | | 0.0044% |
| ANDREW JOEL CHIPOWSKY<br>ROBIN LYNN CHIPOWSKY | | 0.0100% |
| NICHOLAS KUSHNIRUK<br>CINDY KUSHNIRUK | | 0.0044% |
| RALPH WELLER<br>TINA YVONNE WELLER | | 0.0146% |
| PRAPHASIRI LUANGRUANGRONG<br>KRIANGSAK LUANGRUANGRONG | | 0.0100% |
| REWAT KLINTHONG<br>NATHINEE KLINTHONG | | 0.0067% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GUSTAVO MARIN<br>MONTSERRAT SANCHEZ MARIN | | 0.0067% |
| MIKKO JUHANI LEINO<br>SATU JOHANNA KALLIOKOSKI | | 0.0033% |
| SANFORD PERRY<br>RINA BERNARD-JAMES | | 0.0067% |
| JEFFREY JOHNSON<br>LINDA JOHNSON | | 0.0044% |
| MONICA HODGE<br>JOSEPH HODGE | | 0.0100% |
| GLEN SCHINDLER<br>LORI SCHINDLER | | 0.0056% |
| NICOLE ROBINSON<br>ELLIS ROBINSON | | 0.0044% |
| VIRGINIA WHEELER<br>SHELSEA IRVIN | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RAFAEL DIAZ<br>ROSA ALMONTE | | 0.0041% |
| MALEAH LONG BATCHELOR<br>ROBERT HAMPTON BATCHELOR | | 0.0163% |
| EFREN ENRILE<br>VALERIE ENRILE | | 0.0083% |
| JENNIFER HOLLIS<br>MICHAEL HOLLIS | | 0.0044% |
| ALETHA REYNOLDS<br>ERWIN REYNOLDS | | 0.0044% |
| JUSTIN DUKES<br>CARISSA DUKES | | 0.0044% |
| ARNOLD PECARSKIE<br>KAREN PECARSKIE | | 0.0118% |
| JOHN STRICKLAND<br>KIMBERLY STRICKLAND | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JESSICA RODRIGUEZ<br>GUILLERMO RODRIGUEZ | | 0.0081% |
| DONGMYUNG SHIN<br>YUMI SHIN | | 0.0044% |
| MICHAEL YOUNG<br>JULIE YOUNG | | 0.0033% |
| GIFTY MYLES MILLS<br>JOHN MYLES MILLS | | 0.0044% |
| TEMETRIA REID<br>LAMONT GRIFFIN | | 0.0044% |
| DARREN THOMAS<br>REBECCA THOMAS | | 0.0044% |
| MICHEL SABOURIN<br>MARIA SABOURIN | | 0.0073% |
| MARIA SABOURIN<br>MICHEL SABOURIN | | 0.0067% |
| ALAN OLES<br>REBECCA OLES | | 0.0067% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| STEVEN JAMES ASHCRAFT<br>BILLIE CAY ASHCRAFT | | 0.0044% |
| STEVEN MOORE<br>HOPE MOORE | | 0.0041% |
| FERROL WOODRICH<br>WADE WOODRICH | | 0.0026% |
| JAMES CLARK<br>SHARON CLARK | | 0.0067% |
| GREGORIO VARGAS SAN MARTIN<br>MARIA GLORIA ROMERO RUZ | | 0.0067% |
| KATHRYN VIONE NEITZEL<br>DOUGLAS DWIGHT NEITZEL | | 0.0044% |
| WILLIAM PENN<br>MIA PENN | | 0.0067% |
| JUANA LUNA<br>RIGOBERTO DOMINGUEZ | | 0.0044% |
| EDDIE SALINAS<br>ARLENE SALINAS | | 0.0163% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KEAIRRA HOLLEY<br>MARK SYLVER | | 0.0044% |
| GERALD STANFORD<br>MARTHA STANFORD | | 0.0044% |
| DAVID ATTLESON<br>BAMBI ATTLESON | | 0.0159% |
| JEFFERY RYDER<br>KIMBERLY RYDER | | 0.0081% |
| GERARD THOMAS MARKIE<br>KAREN VIVIAN CHAN | | 0.0044% |
| CAROLE TAYLOR<br>RONALD TAYLOR | | 0.0159% |
| SHAWN MAGBY<br>ELIZABETH MAGBY | | 0.0067% |
| LUMINITA DEOANCA<br>VLADAN NIKOLIC | | 0.0067% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| KYOUNG SKOGERBOE<br>PAUL SKOGERBOE | | 0.0163% |
| BARBARA LADE<br>DAVID LADE | | 0.0044% |
| SUZANNE JAMES<br>KERRY JAMES | | 0.0106% |
| MICHAEL BURNETTE<br>MICHELLE BURNETTE | | 0.0111% |
| LILLIAN PULVER GIORDANO<br>ARTHUR GIORDANO | | 0.0077% |
| ALFRED LEWIS WALDEN<br>BEVERLY WALDEN | | 0.0044% |
| LUCAS MCCUISTIAN<br>ANGELA MCCUISTIAN | | 0.0267% |
| RYAN JONES<br>JENNIFER HODGE | | 0.0026% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ALLAN LABISIG JAMAROLIN<br>YVETTE JAMAROLIN | | 0.0044% |
| LOUIS ETHIER<br>LISA ETHIER | | 0.0044% |
| THOMAS WILKERSON<br>SARAH JANE WILKERSON | | 0.0067% |
| ROMELL MADISON<br>DENITA PATTERSON | | 0.0044% |
| GWENDOLYN GRANT<br>HUGH GRANT | | 0.0028% |
| TIFFANY FRANCES KING<br>SHARON JEANNE SHANK | | 0.0044% |
| ANTHONY RAZZINI<br>LINDA MARIE RAZZINI | | 0.0044% |
| KENNON TUCK<br>RUBY TUCK | | 0.0044% |
| CHERYL HARMON<br>MICHAEL HARMON | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CYNTHIA TAYLOR<br>CHARLES TAYLOR | | 0.0044% |
| GLENDA KAY CANNON<br>CHARLES CANNON | | 0.0044% |
| JOSEPH CUMMINGS<br>PATRICIA CUMMINGS | | 0.0056% |
| FREDERIQUE HEAVRIN<br>THOMAS HEAVRIN | | 0.0033% |
| MARLO MCADAMS<br>TIANN MCADAMS | | 0.0041% |
| THANH LAN NGUYEN<br>AARON WILLIAM WELLING | | 0.0067% |
| SANDRA HA<br>VIRAKONEXAY SOUNVIENGXAY | | 0.0044% |
| LEANN DRUMMER<br>JEFFERY DRUMMER | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| MARCIA ROCKINSON<br>ROBERT ROCKINSON | | 0.0067% |
| ANGELA MCCUE<br>JOHN MCCUE | | 0.0044% |
| JEREMY ROWAN<br>KIMBERLY ROWAN | | 0.0081% |
| BOUNYADETH VANNAVONG<br>SOUKPAPHONE KINGSADA | | 0.0044% |
| PATRICIA MCLAUGHLIN<br>ROBERT MCLAUGHLIN | | 0.0081% |
| RICHARD DEAN PORTER<br>REMONA PORTER | | 0.0081% |
| PATRICIO ROMERO<br>ALBA MORA | | 0.0081% |
| VIRGINIA SUE MOORE<br>DONALD MACK MOORE | | 0.0056% |
| JOHN TRIBBLE<br>ANGELA BROOKS | | 0.0044% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JASON ALLIE ABBOT<br>BRITNEY HELEN ABBOT | | 0.0044% |
| CARLOS JIMENEZ<br>CARINA ANDREA LUJAN | | 0.0044% |
| VICKI SANDERS<br>KENNETH SANDERS | | 0.0044% |
| CURTIS A CHIBORAK<br>SHANA LYNN CHIBORAK | | 0.0044% |
| ROOSEVELT FLORIDA<br>ROSE FLORIDA | | 0.0081% |
| MIA BARBARA MARIN<br>WILSON ARMANDO FERNANDEZ | | 0.0124% |
| JOSHUA GALLOWAY<br>JENNIFER MOSIER | | 0.0056% |
| DEBORAH KIVITZ<br>JEFFREY KIVITZ | | 0.0044% |
| ANTHONY VEGA<br>SAMANTHA MENDOZA | | 0.0044% |

List of Equity Security Holders
Schedule A

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| IMELDA SIERRA DE GONZALEZ RAFAEL GONZALEZ MARMOLEJO | ███████████ | 0.0081% |
| SHARON WILLIS STEVEN WILLIS | ███████████ | 0.0089% |
| MAURICIO PESSOA GUIMARAES FERNANDA PONTIN DE MATTOS GUIMARAES | ███████████ | 0.0067% |
| GILBERTO CEPEDA YANETH SAUCEDO | ███████████ | 0.0044% |
| ROLANDO TEJEIRA SANCHEZ MARIA DE LOURDE DIAZ PIMENTEL | ███████████ | 0.0044% |
| GREGORY CLAYTON OAKS ELIZABETH NICOLE DAVIS | ███████████ | 0.0044% |
| NOEL FERNANDEZ NADINE TOOTS | ███████████ | 0.0044% |
| CHARLES STEELE CASSANDRA KEY STEELE | ███████████ | 0.0211% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOSE MANUEL VICENTE RAMALHEIRA<br>RENATA ARANHA | | 0.0044% |
| WILLIAM JOSEPH KIEFFER III<br>CONNIE KIEFFER | | 0.0033% |
| BRENDA GOBEL<br>RICHARD GOBEL | | 0.0100% |
| HANS DREXLER<br>MERCEDES ELENA HOLZHAUSER DE DREXLE | | 0.0044% |
| TERRENCE JESSIE<br>NIURKA JESSIE | | 0.0028% |
| ARDELL DEWAYNE RHODES<br>KINYA KOSSIE RHODES | | 0.0044% |
| CODIE QUARLES<br>JAMES QUARLES | | 0.0038% |
| CRISTOBERT OSAY<br>DIADEM DIESTO | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| THOMAS DOUCETTE<br>LISA DOUCETTE | | 0.0044% |
| TAMYRA TRENIECE JOHNSON<br>VICTONIO BYNUM SPENCER | | 0.0044% |
| JAMES DANIEL STETSON<br>JUDY STETSON | | 0.0101% |
| KEITH PELLETTIERE<br>AMANDA PELLETTIERE | | 0.0077% |
| LORI ANN WINE<br>ROBERT JAMES KIRK | | 0.0044% |
| JOSE LOPEZ MARRERO<br>MANUEL FIGUEROA AGOSTO | | 0.0111% |
| RUDY MELENUDO GARCIA<br>ROSA ISELA MORA | | 0.0044% |
| BLANCA MIRIAM BAIN<br>SAMUEL ARIS BAIN | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| SHANNON LONGORIA<br>MARK ANTHONY LONGORIA | | 0.0056% |
| WINDEL FOSTER<br>JEANNIE FOSTER | | 0.0044% |
| CARLOS JALNAIZ AUTOR<br>ELEN APIT AUTOR | | 0.0081% |
| THORN MUSSER<br>PEGGY MUSSER | | 0.0081% |
| JOSE ARNALDO PEREZ VAZQUEZ<br>NEIDA IRIS BERRIOS AVILES | | 0.0044% |
| JEFFREY PETERSON<br>TABATHA PETERSON | | 0.0163% |
| FABIO TEXEIRA DE OLIVEIRA<br>DANIELLA CRISTI RIBEIRO LEITE DE OLI | | 0.0081% |
| JEFFREY YAGOS<br>JESSICA YAGOS | | 0.0100% |
| ROBIN MARIE FLEWELLYN<br>JAMES EDGAR FLEWELLYN | | 0.0081% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| TANIEKA CLARKE<br>ANN MARIE HARRISON BURKE | | 0.0044% |
| DIEGO FERNEY PUERTO MOJICA<br>EDITH RIVERA BOADA | | 0.0056% |
| ANGELICA CALDERA<br>ARTURO CALDERA | | 0.0044% |
| GEOFFREY EARL RUFF<br>SHARON ELIZABETH RUFF | | 0.0056% |
| CATHERINE GULINAO<br>MICHAEL GULINAO | | 0.0044% |
| PEDRO VERGARA<br>JULIO ORTIZ VILLAGRA | | 0.0044% |
| KAREN STIPA<br>FRANCO STIPA | | 0.0056% |
| JUAN GERARDO TORRES DELGADILLO<br>NORA ELIA TORRES RODRIGUEZ | | 0.0044% |
| SATINDER SINGH BHARAJ<br>RAJWINDER KAUR BHARAJ | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| FERNANDO DRAGO<br>JESSICA DRAGO | | 0.0072% |
| BI DAR WANG<br>HSIANG YUN CHANG | | 0.0056% |
| JOSE LUIS SOSA<br>ANTONIA SOSA | | 0.0044% |
| ANTHONY ORTIZ<br>VANESSA ORTIZ | | 0.0211% |
| JENNIFER ANNE GROMAN<br>VINCENT JOHN MURPHY | | 0.0044% |
| DEBORAH JONES GENTRY<br>JOSEPH CARROLL GENTRY | | 0.0081% |
| KAREN COLLURA<br>JOSEPH COLLURA | | 0.0044% |
| DAVID GRAHAM<br>ELIZABETH GRAHAM | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ARI BERMAN<br>VIVIAN CYBELE UEBE | | 0.0081% |
| ANNA RUTKOWSKA<br>BRUCE ALLEN MESSMAN | | 0.0044% |
| MA SUSANA PANGILINAN<br>RODEN PANGILINAN | | 0.0056% |
| MARIO MARLON CLARKE<br>HELEN MAURISA SAMUEL-CLARKE | | 0.0049% |
| JOE SINGLETON<br>EVELYN MILHOUSE SINGLETON | | 0.0044% |
| JULIANNE BOOTS<br>BRIAN BOOTS | | 0.0056% |
| SHARON HORTON<br>DIANE WESTER JONES | | 0.0044% |
| DARIUS SLAUGHTER<br>ROBLYN SLAUGHTER | | 0.0044% |
| PAUL FRANK WEAVER<br>CHERYL WEAVER | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JANNETTE MAOMI SANTIAGO HERNANDEZ<br>MIRNA IVELISSE SANTIAGO HERNANDEZ | | 0.0044% |
| MATTHEW NORRIS<br>BRANDI NORRIS | | 0.0044% |
| PERRY ABAIR<br>JENNIFER MUNN | | 0.0044% |
| MICHAEL PAUL THORPE<br>NILSAN THORPE | | 0.0056% |
| PEGGY ANN SEXTON<br>ROBIN DENISE DOVE | | 0.0044% |
| THOMAS KUSZA<br>CARRIE KUSZA | | 0.0044% |
| MEGAN LIMMER<br>JOSHUA LIMMER | | 0.0044% |
| FELTON ONEAL<br>LUCILLE HARRISON ONEAL | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| AMY BRUNO<br>DANIEL BRUNO | | 0.0044% |
| ANTHONY TYRONE YEAGER<br>FELICIA JONES YEAGER | | 0.0044% |
| GUIOVANNY OJEDA LASPRILLA<br>MARIA FERNANDA FLOREZ AGUILAR | | 0.0044% |
| ASHLEN MILLER<br>BRYAN LANTZ | | 0.0044% |
| YVES CYPRES<br>LIJEAN CASTOR | | 0.0044% |
| WILLIAM SCHWEIZERHOF<br>APRIL SCHWEIZERHOF | | 0.0044% |
| JULIA GRUNEWALD<br>STEVEN GRUNEWALD | | 0.0044% |
| DANIEL WILLIAM OBRIEN<br>JULIANN SMENDZUIK OBRIEN | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RONNIE APURADA<br>CHENILLE APURADA | | 0.0081% |
| GABRIEL STEFAN POPESCU<br>DIANA MIHAELA POPESCU | | 0.0056% |
| RITA FELSON<br>DAVID FELSON | | 0.0044% |
| MICHAEL POLITE<br>ANTOINETTE POLITE | | 0.0159% |
| ROLANDALIN ROSS<br>CLARENCE WASHINGTON | | 0.0067% |
| JOHN GARGUILO<br>MARGARET GARGUILO | | 0.0044% |
| ANTHONY TOBIN<br>SHARON TOBIN | | 0.0044% |
| ROBERT MASON<br>REGINA MASON | | 0.0067% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JOHN BIKIM<br>AUGUSTINE BIKIM | | 0.0044% |
| DARRELL GRAHAM<br>AUSTIN MCDONALD | | 0.0033% |
| GEORGE DOCKETT<br>JOYCE DOCKETT | | 0.0044% |
| LAWANDA REED<br>CHARLES BRIGGS POA | | 0.0056% |
| ELSA ARELLANO ESTRADA<br>LORENZO AUSTRIA | | 0.0035% |
| JANE FORD<br>RUSSELL FORD | | 0.0033% |
| FRITZ CASSIS<br>MELISSA FRITZLA ROY | | 0.0044% |
| ADRIANNE SCHIRRA<br>KIRK SCHIRRA | | 0.0081% |
| STEVEN ERNST<br>AMY ERNST | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| EDDY CLAYBORNE<br>WYNONA CLAYBORNE | | 0.0081% |
| CHRISTINE NASCA<br>ASHTON FARMER | | 0.0044% |
| DAVID KECK<br>AMANDA KECK | | 0.0067% |
| ROGER MCNELEY<br>JOHNNA MCNELEY | | 0.0089% |
| TANDRA DAWN MITCHELL<br>DEMOND LEON MITCHELL | | 0.0060% |
| JOANNE WILSON<br>KIRK WILSON | | 0.0100% |
| JUAN JAVIER GARCIA<br>JOHN PAUL JOHNSON | | 0.0101% |
| ORLANDO JAVIER VAZQUEZ VELEZ<br>CARMEN CAMACHO | | 0.0044% |
| CHARLES WITHEE<br>MARGARET WITHEE | | 0.0056% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARY SMITH<br>JEFFREY SMITH | | 0.0044% |
| NEIL CHIVINGTON<br>SANDRA CHIVINGTON | | 0.0044% |
| MICHELLE SWAIN<br>SANDRA FLORENCE NABORS | | 0.0044% |
| DOUGLAS BRINKMEYER<br>VICKIE BRINKMEYER | | 0.0163% |
| DAVID OLANZO HUTCHINSON<br>DAHLIA DEBORAH HUTCHINSON | | 0.0044% |
| ROBERT MORELAND<br>KATHERINE MORELAND | | 0.0044% |
| FRANKLIN JONES<br>LANA JONES | | 0.0044% |
| LAWRENCE PAUL SCHUMACHER<br>CASEY ANN SCHUMACHER | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BRIAN SCOTT MILLS<br>LAURA LYNN MILLS | | 0.0044% |
| JOSEPH DELBOVE<br>DONNA DELBOVE | | 0.0044% |
| DAVID HINTON<br>LINDA HINTON | | 0.0033% |
| KARINA AASTEDT<br>ANDERS AASTEDT | | 0.0044% |
| JAMES LEISTER<br>CARRIE LEISTER | | 0.0044% |
| RALPH DAHM<br>PATRICIA DAHM | | 0.0044% |
| JESUS GUERRERO<br>CRYSTAL CORTEZ | | 0.0241% |
| MICHAEL JOSEPH FETKO<br>JENNIFER FETKO | | 0.0044% |
| CHRISTINA LEE TAYLOR<br>ZAKARY RONIS | | 0.0044% |
| JOHN JOSEPH FEELEY<br>SANDRA FEELEY | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JERRY MULLINS<br>LISA MULLINS | | 0.0044% |
| DAVID NUNEZ<br>ERLINDA NUNEZ | | 0.0044% |
| CHARLES BOSTIAN<br>NANCY LYNN BOSTIAN | | 0.0044% |
| NARESA GUEVARA<br>EFRAIN GUEVARA | | 0.0264% |
| JENNIFER MENOW<br>TROY MENOW | | 0.0041% |
| SHERRY WHITE<br>GARY WHITE | | 0.0170% |
| NELSON CARL BOYER<br>LAURA ANN BOYER | | 0.0056% |
| KEVIN DEAN CRAWFORD<br>NANCY JOHNSTON CRAWFORD | | 0.0044% |
| KEVIN GAGNE<br>FRANCES GAGNE | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| STEPHEN MICHAEL GAYDOSH<br>LINDA HOUCHIN GAYDOSH | | 0.0044% |
| MICHAEL MATHIAS<br>KAYLIN BONTRAGER | | 0.0081% |
| JAMES SCHMERBER<br>LESLIE SCHMERBER | | 0.0056% |
| ALYSA OREHOWSKY<br>BRETT PATRICK OREHOWSKY | | 0.0044% |
| SHELLEY ADAMS<br>MICHAEL ADAMS | | 0.0056% |
| MARQUICE LEE<br>LYNETTE LEE | | 0.0067% |
| JAMES CREECH<br>TRACY CREECH | | 0.0044% |
| CHRISTOPHER ADAMS<br>CHRISTY ADAMS | | 0.0059% |
| BETSY FREEMAN<br>KEVIN FREEMAN | | 0.0044% |

List of Equity Security Holders

Schedule A

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| HEATHER LOWMAN CAMPBELL<br>BRAD ALLEN NUCKLES | | 0.0044% |
| MICHELLE SPIZZIRRI JONLIJA<br>OBRAD JONLIJA | | 0.0044% |
| GLORIA SMITH<br>LYNN SMITH | | 0.0044% |
| JOSE RUIZ AGUDELO<br>ELIZABETH MUNOZ | | 0.0130% |
| JOSEPH BALRAM WILLIAMS<br>OMA RAMSAROOP WILLIAMS | | 0.0044% |
| SANDRA PHILLIPS<br>MICHAEL PHILLIPS | | 0.0100% |
| SONYA ELAINE JACKSON<br>KEVIN REYNARD JACKSON | | 0.0044% |
| ISABEL BELLAMY<br>JAMES BELLAMY | | 0.0044% |
| TAWAIN SPEIGHTS<br>TRAYSHA LATOYA KENNEDY | | 0.0855% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| HENRIQUE MEZIARA DA COSTA<br>JULIANA BARBOSA PAROLA MEZIARA | | 0.0159% |
| CHRISTOPHER WILSON<br>VIVIAN PREVOST | | 0.0044% |
| MARK ADE HAASTRUP<br>ANGELA VERONICA HAASTRUP | | 0.0059% |
| GLADSTONE MCDONALD<br>TINA NADINE MCDONALD | | 0.0056% |
| TRACEY JONETTE WEAVER<br>BILLY WEAVER | | 0.0033% |
| DERICK GREEN<br>AYANNA GREEN | | 0.0056% |
| BRETT ALLAN POLLOCK<br>ANN MARIE POLLOCK | | 0.0059% |
| CARLOS ALBERTO BAPTISTA<br>DENISE SARAIVA SOARES BAPTISTA | | 0.0044% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JENNA LEIGH DASHNAW<br>JACOB DASHNAW | ██████████████ | 0.0081% |
| LORENA RENDON<br>CESAR JIMENEZ | ██████████████ | 0.0118% |
| DANA BLOTEVOGEL<br>ELINOR VARADY | ██████████████ | 0.0093% |
| VERONICA ESTRADA<br>STEPHANIE YARBEROUGH | ██████████████ | 0.0093% |
| WENDY LOWE FLYNN<br>DWAYNE FLYNN | ██████████████ | 0.0046% |
| LYNDIA VELMA COUNTEE<br>HAROLD MATTHIAS COUNTEE | ██████████████ | 0.0059% |
| RONALD FORCE<br>STEPHANIE FORCE | ██████████████ | 0.0081% |
| SHARMIKA JACKSON<br>WILLIAM JACKSON | ██████████████ | 0.0093% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARK JOHNSON<br>PEARLCITA JOHNSON | | 0.0118% |
| DAVID JACKSON<br>LISA JACKSON | | 0.0081% |
| ROXANNE PORTER<br>ALDWIN PORTER | | 0.0059% |
| BOBBY KENNEDY GLASS<br>JANIS CHANELL GLASS | | 0.0046% |
| SHANNON TAMIKA FRAZIER<br>DEGREAUN RESHUN FRAZIER | | 0.0128% |
| SHARLYENE HENDRICKS<br>RONALD HENDRICKS | | 0.0044% |
| ANGELO GUIDA<br>EMMA GUIDA | | 0.0161% |
| JEFFREY WALKUP<br>TESSA MICHELLE WALKUP | | 0.0044% |
| ANA LAURA PASCOINI<br>LUIS GUILHERME DE MELO FERREIRA | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| FRANK ROSA<br>YVETTE ROSA | | 0.0056% |
| FARON FRISBY<br>PATRICIA FRISBY | | 0.0044% |
| BATINA BROWN<br>BERNARD BROWN | | 0.0056% |
| MARGIE SMALLS PAGE<br>MELINDA ROCHELLE SMALLS | | 0.0044% |
| RALPH HANKERMEYER<br>LINDA HANKERMEYER | | 0.0056% |
| SHANNON BLANDFORD<br>TERRY MICHAEL BLANDFORD | | 0.0059% |
| TAMMY NEWMAN<br>TERRANCE DIEBOLD | | 0.0088% |
| AMELIA GRAY<br>CHARLIE GRAY | | 0.0033% |
| ALEX BORTOLON DE MATOS<br>MARIANA RAMOS CHRUSCIAK | | 0.0088% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LUCIENNE BONNET<br>JEAN WISLER GABY | █████████ | 0.0044% |
| BYRON JOHNSON<br>FELICIA STABOLESKI | █████████ | 0.0218% |
| RICHARD ALAN PASLEY<br>LAKEYOA TONJA PASLEY | █████████ | 0.0028% |
| ERNESTO CARRASQUILLO POMALES<br>RUTH VELEZ MARIANI | █████████ | 0.0044% |
| DURIENNE GONZALEZ<br>VIVIAN GONZALEZ | █████████ | 0.0044% |
| RAHUL SEKHRI<br>SHILPY SEKHRI | █████████ | 0.0044% |
| IMELDA TOLENTINO<br>ASTERIO TOLENTINO JR | █████████ | 0.0044% |
| JOHNISE PERRY<br>JAMES MITCHELL | █████████ | 0.0044% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BRIAN MCLAUGHLIN<br>DENISSE MCLAUGHLIN | | 0.0034% |
| GENARO ACASIO MARASIGAN<br>MILDRED JUSTO MARASIGAN | | 0.0102% |
| OLIVER SANTIAGO<br>MARY ANNSON SANTIAGO | | 0.0163% |
| WILLIAM CASON<br>KIMBERLY CASON | | 0.0044% |
| HUMBERTO ZAYAS MONTALVO<br>REBECA ZAYAS BARBOSA | | 0.0044% |
| VICTOR HINOJOSA<br>ROSALVA HINOJOSA | | 0.0056% |
| STACY MERCKLE MERRITT<br>ANNA REYNOLDS | | 0.0044% |
| ALONZO HENRY HALL<br>LYDIA ANTOINETT HALL | | 0.0028% |
| VICENTE PAYSAN<br>ESMERALDA PAYSAN | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| CAROL SMITH<br>ANTOINETTE SMITH | ███████████ | 0.0163% |
| KATHERINE RICHMOND<br>DAVID KIDWELL | ███████████ | 0.0044% |
| ERIC DARYL MATTHEWS<br>ELBA LUZ MATTHEWS | ███████████ | 0.0044% |
| IAIN MACARTHUR<br>CHRISTINE ANN MACARTHUR | ███████████ | 0.0074% |
| MICHAEL RAGNETTI<br>CHARLENE SAFONTE RAGNETTI | ███████████ | 0.0056% |
| MARICELA GUZMAN<br>ROBERT LAUREAN | ███████████ | 0.0068% |
| RAMSAY BROWN<br>MARIAH ANN BROWN | ███████████ | 0.0044% |
| JACK NOLAN HOOD<br>CAROL STERKEL HOOD | ███████████ | 0.0044% |
| NICHOLE KENNEDY<br>LEON KENNEDY | ███████████ | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BRETTNEY ALLEN CARNALI<br>KATHLEEN MARIE CARNALI | | 0.0044% |
| KATIE GREER<br>SEAN GREER | | 0.0163% |
| JUDITH FISHER<br>JOHN COSTELLO | | 0.0044% |
| MARTIN HUAMBACHANO<br>JESSICA DIAZ CISNEROS | | 0.0033% |
| WILLIAM PUCHNIARZ<br>ELIZABETH SOLNER PUCHNIARZ | | 0.0044% |
| GID ALAN TOWNSEND<br>JULIE MISHELL TOWNSEND | | 0.0044% |
| DAVID KEARNS<br>DEBRA KEARNS | | 0.0044% |
| FERNANDA BARROS REIS ALVES<br>GUSTAVO BORJA ALVES | | 0.0081% |
| CARLOS ALBERTO MARTINS TEIXEIRA<br>CLEUSA SOFIA MARTINS ALVES TEIXEI | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| HAROLD WINSTON CAMBRIDGE<br>TRACY MARINA JONES | | 0.0101% |
| JACK ARCHER<br>BRENDA KING ARCHER | | 0.0044% |
| SHARON YOUNG<br>JULIE YOUNG | | 0.0059% |
| LUIS GARCIA<br>MARY GARCIA | | 0.0044% |
| ROBERT HOWARD<br>PATTI HOWARD | | 0.0100% |
| KAREN CHASKAVICH<br>TROY CHASKAVICH | | 0.0044% |
| JORGEN MAARLEV<br>RIKKE WINTHER MAARLEV | | 0.0081% |
| GABRIEL SILVA ZERBINI<br>LIGIA DE ANDRADE ZERBINI | | 0.0046% |
| ERIC GONZALEZ PINTO<br>JUNIA VEIGA FERREIRA | | 0.0081% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CARLOS EDUARDO ALCANTARA COELHO<br>LARISSA TAKAESU | | 0.0044% |
| BENNY DOYLE GILLIAM<br>BARBARA LYNETTE GILLIAM | | 0.0117% |
| CASSIA APARECIDA GUCOFF<br>CARMEN FALCONI DE MELO | | 0.0081% |
| PAULO GERALDO PEREIRA SALES JUNIOR<br>TATIANA RAMOS MALAVASI SALES | | 0.0044% |
| MARCO ANTONIO DA SILVA<br>MELISSA DA SILVA CORDEIRO | | 0.0044% |
| JOSEPH SLOMBA<br>NANCY SLOMBA | | 0.0100% |
| ASHLEY MARIE ADAMS<br>MARIA ELAINA O'BARA | | 0.0081% |

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| THEODORO AUCELI DE OLIVEIRA JUNIOR PATRICIA DE GUADALUPE BARNES | | 0.0044% |
| SHAWN QUAN ZHANG BENSON PHUNG | | 0.0044% |
| RICHARD ALLEIN KAREN LEE ALLEIN | | 0.0081% |
| SCOTT CHEST JOSIE CHEST | | 0.0044% |
| DEBORAH OHLBAUM SALINAS ROLANDO VEGA MASBERNAT | | 0.0044% |
| DANIEL LUKE SMERECHNIAK BRENDA ANN SMERECHNIAK | | 0.0101% |
| JOSE CUZCO ANA LUCIA CANDO VERA | | 0.0044% |
| NORMAN CLARK CAPSHAW PATRICIA TAMBUNAN CAPSHAW | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ANGELA ALBANO<br>GERALD FOWLER | | 0.0044% |
| RODNEY BRUCE SHARRAH<br>LAUREN KRISTI WONG | | 0.0100% |
| KRISTIN JAVIER<br>SHERWIN PANTOJA JAVIER | | 0.0044% |
| QUENTIN EDWARD GREEN<br>VICTORIA DANIEL CREE | | 0.0044% |
| CINTIA MOREIRA DIAS<br>MARCELO NOGUEIRA DIAS | | 0.0028% |
| TAMARA VANAGTMAEL<br>GLORIA PELSEY ESTATE | | 0.0100% |
| FABRICIO DE ANDRADE RAYMUNDO<br>FERNANDA CAROLI RICCI FERREIRA | | 0.0089% |
| LEANDRO PENNA PESSOA<br>INDIARA MIRANDA PESSOA | | 0.0081% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| WILLIAM ROBERSON<br>TANYA MCCARTY ROBERSON | ██████████████ | 0.0044% |
| GIAN LUCA SAMPA BARBARINI<br>PATRICIA SILVA | ██████████████ | 0.0081% |
| PAULO CANINEU NETO<br>MARIA ORSI CANINEU | ██████████████ | 0.0044% |
| ANTONIO RICARDO MACHADO LIMA<br>JOSEANE FERREIR MACHADO LIMA | ██████████████ | 0.0044% |
| CARL WAYNE DEPEW<br>TONYA YVONNE DEPEW | ██████████████ | 0.0034% |
| EHAB MOSTAFA ELNAKOURY<br>AZZA SHAWKY IBRAHIM ELHADDAD | ██████████████ | 0.0044% |
| HAISHI ZHAO<br>MING JIN | ██████████████ | 0.0044% |
| JUDITH GOINS<br>LAUREN GOINS | ██████████████ | 0.0044% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JAMES HARRISON HARPER<br>ELIZABETH ANN ROBISON HARPER | | 0.0059% |
| JENNIFER LEANNE BARNICOAT<br>MARK BONELLI | | 0.0044% |
| AMBER KAYLA BECKER<br>MAXWELL BECKER | | 0.0159% |
| FELIPE ALARCON OSPINA<br>LUZ EVELIN BARRERA GARCIA | | 0.0107% |
| JASON JOSEPH HOLGATE<br>DONNA MARIE HOLGATE | | 0.0044% |
| TAMARA BRICEIDA RHODEN<br>ENRIQUE ROGELIO RHODEN | | 0.0044% |
| DUSTIN DANIELS<br>MICHELLE VILLOT DANIELS | | 0.0044% |
| SANDRA PEREGRINA SEPULVEDA<br>JOSE FRANCISCO PEREZ | | 0.0044% |
| JAMES DEVEER<br>CATHERINE DEVEER | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LEONARD LIM LAO<br>SUSANA LAO | | 0.0044% |
| TIMOTHY FENTON<br>NANCY FENTON | | 0.0044% |
| DARRELL LAIRMORE<br>DEBORAH LARIMORE | | 0.0044% |
| JAY FRANK<br>ELLEN FRANK | | 0.0044% |
| GLENDA BARWICK<br>TIMOTHY BARWICK | | 0.0081% |
| EDWIN NEWHART<br>DORIS NEWHART | | 0.0081% |
| MONTE WHITE<br>JEANNE PEDRO WHITE | | 0.0059% |
| DONALD CAMPBELL<br>BELINDA CAMPBELL | | 0.0056% |
| SCOTT JAMES MUHLESTEIN<br>CATHERINE MICHELLE MUHLESTEIN | | 0.0059% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| FABIO BARCELLOS FALKEMBACH<br>LIEGE MUNHOS DE CAMPOS | | 0.0059% |
| DONALD RICHARD NELSON<br>KATHRYN JANE NELSON | | 0.0044% |
| REBECCA LYNN MIESBAUER<br>JAMES RICHARD MIESBAUER | | 0.0044% |
| ODELIN CHARNEL<br>KATIANA CHARNEL | | 0.0044% |
| JULIA MAGDALENA GARZA<br>JOAQUIN ROMERO CASAS | | 0.0111% |
| ANTHONY PAROUBEK<br>N L HAWKINS PAROUBEK | | 0.0044% |
| CHRISTIANO CHI HAO CHAO<br>ANNA KARINA PINHEIRO CASSIMIRO C | | 0.0159% |
| ANTHONY DONATO<br>AMELIA LUCERA | | 0.0044% |
| RICKY SHAW<br>RONDA SHAW | | 0.0163% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SHERRY ANN WELLS<br>ROGER LEE WELLS | ███████████████ | 0.0100% |
| LINDA NININAHAZWE<br>YVES NEZERWE | ███████████████ | 0.0089% |
| CHRISTOPHER LANCIANI<br>LUCIANA LANCIANI | ███████████████ | 0.0046% |
| COLLEEN THERESE WARBURTON<br>WESLEY WALTER WARBURTON | ███████████████ | 0.0044% |
| CARLOS ROBERTO ANTUNES<br>ELAINE AVERSARI | ███████████████ | 0.0081% |
| MELINDA RUTH HASSETT<br>MARK DANIEL HASSETT | ███████████████ | 0.0059% |
| CONNIE CABRAL<br>DENNIS CABRAL | ███████████████ | 0.0041% |
| ERYNELL RIVAS<br>JESUS MORAN | ███████████████ | 0.0100% |
| NICOLE ANNETTE SCHAFER<br>PATRICK SCOTT SCHAFER | ███████████████ | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LESLIE HOFFMANN LEWIS<br>DUSTIN KTLE LEWIS | | 0.0081% |
| BEATRIZ HERNANDEZ<br>IVAN ELI HERNANDEZ | | 0.0056% |
| SHEILA RITTER<br>ROBERT RITTER | | 0.0044% |
| CARL CARLSON<br>SUZANNE CARLSON | | 0.0059% |
| JAMZEN CERVANIA LURES<br>LEONA PAQUINGAN LURES | | 0.0044% |
| LUIZ HENRIQUE TYRONE REIS<br>CRISTIANE ALVES PEREIRA REIS | | 0.0044% |
| JOHN RADU<br>ELEONORA RADU | | 0.0059% |
| CAIQUE SALGADO FERREIRA<br>ERIKA PEREIRA COSTA | | 0.0081% |
| CURTIS RAY RAWLS<br>MARCIE RENEE RAWLS | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JORGE ALBERTO NORERO GONZALEZ<br>MARIA ISABEL ZAMBRANO ANDRADE | | 0.0077% |
| JUAN BAUTISTA RIVERA ROLON<br>HEIDY JOHAN VALENTIN MALDONADO | | 0.0026% |
| CARLOS HENRIQUE LIMA DE ARAUJO<br>CHRISTIANE CAETANO DIAS | | 0.0101% |
| KEVIN JONES<br>SHARMAINE JOHNSON | | 0.0101% |
| CLIFFORD ANTON JOHNSON<br>SARAH LYNN JOHNSON | | 0.0044% |
| DALVA GROB SPONCHIADO<br>LEANDRO SPONCHIADO | | 0.0044% |
| CRISTINA CASTILLO MARMOLEJO<br>DANIEL AARON MARMOLEJO | | 0.0044% |
| ALLISON HEDETNIEMI<br>MARK CHARLES HEDETNIEMI | | 0.0088% |
| TIMOTHY MUSA<br>GRETCHEN MUSA | | 0.0118% |

Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| CHRISTOPHER ALAN LYNXWILER<br>HEATHER RAE LYNXWILER | | 0.0163% |
| CRYSTAL LYN DEICHERT<br>ZACHARIAS DALE RICKMAN | | 0.0264% |
| EVAN CHARLES SEIBOLD<br>DONNA RENA STALL | | 0.0044% |
| PATRICK OCONNOR<br>ERIN KELLEY OCONNOR | | 0.0081% |
| ALEXANDER DIMITROV SHINKOV<br>JANETA TENEVA SHINKOVA | | 0.0044% |
| CLAUDIO CATUNDA BOROS<br>ROBERTA CRISTIA TEIXEIRA CASTRO BORO | | 0.0044% |
| ANDREA MARCELA ALARCON MAYORGA<br>PAULO CESAR MINA HURTADO | | 0.0044% |
| DONALD EDWARD MAKI<br>AMY JO MAKI | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MICHAEL JOHN WILLIAMS<br>PAMELA ANNE WILLIAMS | | 0.0044% |
| LAVON RACHELL WILLIAMS<br>CALVIN WILLIAMS | | 0.0044% |
| MICHELLE PENA SHOE<br>BENJAMIN SHOE | | 0.0056% |
| TERRANCE MICHAEL DYER<br>AMBER JOYNER DYER | | 0.0067% |
| JAMES WHITTLE<br>BRENDA WHITTLE | | 0.0044% |
| PEDRO HENRIQUE MARTINS LEAO<br>ANA PAULA SILVA DO VALE SANTOS | | 0.0044% |
| MICHELLE MARIE FALARDEAU<br>JOHN LOUIS MILLER | | 0.0044% |
| WILLIAM PILCHER<br>CLIMMIE PILCHER | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GINA FINOCCHIO<br>LORENZO HIGUERA | | 0.0044% |
| MIGUEL ANGEL SOSA<br>CECILIA SOSA | | 0.0056% |
| RICKY GOPAUL<br>NORITA BEHARRY GOPAUL | | 0.0044% |
| DONNA MARIE MOORE<br>KENNETH MOORE | | 0.0044% |
| ELISANGELA CESA LEITE MANTOVANI<br>RICARDO MANTOVANI | | 0.0044% |
| ENID CRUZ<br>GERALD CRUZ | | 0.0100% |
| OMAR JACKSON<br>SHAUNTAE MARIE FORD | | 0.0044% |
| JOAN CLUFF<br>TARA KLEUSKENS | | 0.0081% |
| TRACY YAKEY<br>RICHARD PAUL YAKEY | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ZELENE LEEKS<br>KHEARON DAVID J LEEKS | | 0.0088% |
| PHILIP ROCHE<br>COLLEEN ROCHE | | 0.0071% |
| JOSEPHINE MUSCOLINO<br>ROBERT MUSCOLINO | | 0.0033% |
| JOHN BRADSHAW WHALEY<br>NANCY LYNN WHALEY | | 0.0044% |
| GLENDA ALICIA ELLIS<br>GREGORY ALLEN ELLIS | | 0.0144% |
| GUSTAVO VIEIRA FORTES<br>ELEONORA RODRIGUES FORTES | | 0.0163% |
| LUMEL PERALTA SHRILEY<br>FRANK SUTTON SHRILEY | | 0.0044% |
| BRUNO ARSENAULT<br>LINDA EDITH LEBLANC ARSENAULT | | 0.0044% |
| NICHOLAS BRADLEY WILHITE<br>REGINA ROSE WILHITE | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TIMOTHY LINT<br>KIMBERLY LINT | | 0.0067% |
| ANDREA BARRIENTO MUNHOZ<br>WAGNER MUNHOZ | | 0.0044% |
| MELANIE WAGNER NIPPER<br>LARRY EDWARD NIPPER | | 0.0059% |
| CATHERINE ELLSWORTH<br>MATTHEW ELLSWORTH | | 0.0081% |
| MOHAMMAD PARVEZ SHAIKH<br>JASMINKA SHAIKH | | 0.0059% |
| LATRICE WEST<br>ABRAM AUGUSTUS BOATSWAIN | | 0.0163% |
| EVA DURHAM<br>AMY TENISHA DURHAM | | 0.0059% |
| JUANA GUTIERREZ<br>RUBEN GUTIERREZ | | 0.0100% |
| JENNIFER TANIA LOUISE MURRAY<br>MARTIN PHILIP RITSON | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KATHLEEN PALIOTTA<br>ANTHONY PALIOTTA | | 0.0059% |
| WALTER CARTER<br>DONNA MARIE CARTER | | 0.0044% |
| AMY MARIE TURNER<br>MICHAEL TODD TURNER | | 0.0068% |
| JOHN CHRISTOPHE EDWARDS<br>AMY SUZANN IRELAND | | 0.0163% |
| GILMAR GOMES DE SOUZA<br>MARIA AUXILIADO OLIVEIRA DE SOUZA | | 0.0044% |
| JOSE ANTONIO DOS SANTOS BREHM JUN<br>FERNANDA OLIVEIRA DE SOUZA | | 0.0068% |
| CHARISSE MURPHY<br>SHAWN MURPHY | | 0.0044% |
| JERI GALE STARK<br>ROY DEAN JAMESON | | 0.0044% |
| RYAN LEE COWART<br>JENNIFER LEA COWART | | 0.0059% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PRESTON PRICE<br>SUSAN PRICE | | 0.0044% |
| LITASHIA SEARIGHT CARTER<br>LR CARTER | | 0.0044% |
| MICHEAL ANTHONY LANE<br>LINDSEY MARIE LANE | | 0.0068% |
| RONALD CHAPMAN<br>KAREN HALL CHAPMAN | | 0.0044% |
| QUENTIN MATTHEW HILL<br>ROSABEL LERUM HILL | | 0.0088% |
| NATANAEL AFANADOR VILLA<br>DORIAN LEONOR AFANADOR | | 0.0081% |
| LISA ROBLES ARTEAGA<br>BERNARDO ARTEAGA | | 0.0059% |
| DEBORAH ZANDERS<br>ARCHIE LEE ZANDERS | | 0.0044% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| DUSTIN PAUL AIKENS<br>KRISTIE MARIE GENNUSA | | 0.0041% |
| RICHARD EDWARD NELSON<br>MELISSA LYNN NELSON | | 0.0068% |
| PAUL EDMUND RAGATZ<br>TARA MELANIE RAGATZ | | 0.0056% |
| SYLVIA OBLOCK<br>MATHEW FRANK OBLOCK | | 0.0044% |
| ALEJANDRO LEON AYALA<br>RUVI BRIONES LEON | | 0.0044% |
| MOLLY ROSE ADAM<br>JEREMY DOUGLAS ADAM | | 0.0044% |
| JAMES KELSO<br>NOEL MORGAN KELSO | | 0.0100% |
| EARL TILLMAN<br>MARSHEILA BLASINGAME TILLMAN | | 0.0067% |
| SIDNEY HINDS BAKER<br>SHARON MILLER HINDS | | 0.0088% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| VIRGIL WATSON<br>KAREN WATSON | | 0.0044% |
| FURAHA JULIENNE KLEIMAN<br>IAN THOMAS WILSON | | 0.0044% |
| NELLY VANESSA URIBE<br>JUAN MANUEL URIBE | | 0.0167% |
| DANIEL MICHAEL CHURUTI<br>MICHELLE CHURUTI | | 0.0088% |
| JOSE JORGE ALMEIDA ARGOLO<br>LILIAN MUSTAFA ARGOLO | | 0.0044% |
| JACK CLIFF RAMIREZ<br>PAMELA RIVADENEIRA | | 0.0044% |
| DARNEL DEGRAFF<br>MARIE FRANCOIS | | 0.0044% |
| JOSEPH ANTHONY SAPP<br>KINDRA NICOLE SAPP | | 0.0163% |
| VERSNA KEO<br>KELLY KEO | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOHN WINDHAM<br>MEGGAN WINDHAM | | 0.0059% |
| LOIS JOAN HOLMSTROM<br>LAUREL WOLFE | | 0.0059% |
| KEISHA STERLING<br>CARMENITA KENNEDY | | 0.0088% |
| GEORGE CALVIN SMITH<br>ANGELA SMITH | | 0.0081% |
| JONATHAN CRUZ<br>HEATHER CRUZ | | 0.0088% |
| CRAIG HARTZELL<br>ELIZABETH HARTZELL | | 0.0044% |
| RIGOBERTO CASTELLANOS<br>ADAIMYS CARDENAS | | 0.0044% |
| SIDNEY LYNN GRAHAM<br>THERESA LYNNE GRAHAM | | 0.0056% |

List of Equity Security Holders

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ARTHEA STOKES<br>JOHN STOKES | ███████████ | 0.0044% |
| TONY ADAMS<br>MABLE HINKLE ADAMS | ███████████ | 0.0044% |
| KATIE ANTOINETTE HULSE<br>RAYMOND ERIC HULSE | ███████████ | 0.0044% |
| WANDA JANVIER<br>JACQUES JANVIER | ███████████ | 0.0059% |
| KATIE SMITH<br>DAVIS WESLEY SMITH | ███████████ | 0.0044% |
| CLIFFORD BURNETT<br>IDA BURNETT | ███████████ | 0.0044% |
| SEYMOUR DUNKLEY<br>SHAWN ALSOBROOKS DUNKLEY | ███████████ | 0.0044% |
| BRANDON SHIRLEY<br>DIANNA NICHOLSON | ███████████ | 0.0044% |
| MARIA LAURA JIMENEZ<br>FELIPE JIMENEZ | ███████████ | 0.0068% |
| JERRY PAUL SMITH<br>RHONDA SMITH | ███████████ | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PHOEBE COWLEY<br>ANDRES RIVERA | | 0.0088% |
| MICHAEL HALL<br>KIMBERLY HALL | | 0.0081% |
| JOHN RONALD ENGLERT<br>KAREN KLAUS ENGLERT | | 0.0044% |
| JUSTIN LEE ACKER<br>JAMMIE LANAY ACKER | | 0.0041% |
| MARVIN PETERS<br>SADIE ELLEN PETERS | | 0.0081% |
| SHERRY BONTRAGER<br>JACOB RHODES | | 0.0081% |
| JOHN OWEN<br>JEANNE OWEN | | 0.0088% |
| SYLWIA DANILUK<br>MARIUSZ DANILUK | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MINDY MARTINEZ CLIFTON<br>DONALD LEE CLIFTON | | 0.0059% |
| JEREMY HOWARD<br>SHELBY PERKINS | | 0.0044% |
| RYAN TYLER<br>JENIFER VILLARREAL | | 0.0056% |
| MARK WILLIAM FUSS<br>KRISTY MONTFORD FUSS | | 0.0044% |
| LINDABETH RIVERA<br>JAVIER PEREZ | | 0.0067% |
| TRACEY MOORE<br>RICHARD CARLTON MOORE | | 0.0088% |
| VINCENT ROSALES<br>GABRIELA MARTINEZ | | 0.0059% |
| DARYL RHODES<br>CRISTY RHODES | | 0.0044% |
| EMILIO HIDROGO<br>GRACIE HIDROGO | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOHN JENKINS<br>KELLI MARIE JENKINS | | 0.0041% |
| TATE MABES<br>FAWN PETTY | | 0.0044% |
| HENRY RICHARD RULE<br>ROBERTA LEE RULE | | 0.0044% |
| SHERRIE CROWLEY<br>TIM CROWLEY | | 0.0056% |
| KELLI DULAN<br>STANTON DULAN | | 0.0163% |
| WILLIE LOTT<br>AUDREA LOTT | | 0.0068% |
| CARLOS ALBERTO MENDIOLA SANCHEZ<br>LAURA ESTHELA VILLALOBOS ESCOBEDO | | 0.0163% |
| DANNY WOODARD<br>SHARON MCPHAIL | | 0.0068% |
| ROBERT DEPUGH<br>TERESA DEPUGH | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JAMES CROOKS<br>CICELY CROOKS | | 0.0081% |
| MAGED MILAD MATTA<br>LORA HABIB | | 0.0056% |
| DUSTIN RAYMAND GARBER<br>JENNIFER MITCHELL | | 0.0088% |
| CHRISTINA BURNSED<br>JEREMY JEROME | | 0.0033% |
| BRUNO MIGUEL DA LOPES AGOSTINHO<br>CLAUDIA SOFIA P PISCO AGOSTINHO | | 0.0056% |
| STEVE HENSON<br>TAMMY HENSON | | 0.0112% |
| MARCO JASSO<br>ANGELICIA ROCIO HERNANDEZ DE FONSECA | | 0.0081% |
| STEPHEN HOFFMAN<br>MELODY HOFFMAN | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RICHARD HAWKINS<br>JESSICA ELLEN HAWKINS | | 0.0041% |
| AMIR LATIF MIAN<br>LIDIA ESTHER MIAN | | 0.0070% |
| KATHY CARLSON SMITH<br>WILLIAM SMITH | | 0.0068% |
| BEYONKA SMITH<br>LAWRENCE SMITH | | 0.0056% |
| TRACY GWEN ABERCROMBIE<br>JILL ROLAND ABERCROMBIE | | 0.0044% |
| MICHAEL TOTH<br>LISA TOTH | | 0.0056% |
| JOEL WILSON<br>ANGELA WILSON | | 0.0059% |
| NICHOLAS JATEFF<br>VALERIE JATEFF | | 0.0111% |
| NINA HUGHES WILLIAMS<br>RICHARD WILLIAMS | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DOROTHY BELL HASKINS<br>DAVID HASKINS | | 0.0044% |
| KEITH WHITLEY<br>PAMELA BLACKMON WHITLEY | | 0.0044% |
| LANCE DUKE<br>DEBORAH DUKE | | 0.0044% |
| JAQUELINE STEVENSON<br>SAMUEL SQUARE | | 0.0056% |
| BILLY BLEDSOE<br>DORILYNN BLEDSOE | | 0.0056% |
| RAFAEL MARTORELL<br>YUMARIE AQUINO VILLANUEVA | | 0.0033% |
| SHAHIN PIRZADEH<br>ARYAN AFSOON | | 0.0081% |
| ANTONIA MARIE STEWART<br>WILLIAM DEVONE TALLEY | | 0.0041% |
| BRIAN MADDOX<br>AMY MADDOX | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| THOMAS SMITH<br>AMBER SMITH | | 0.0044% |
| JAMES REICHERT<br>DEBORAH RODIA REICHERT | | 0.0044% |
| KEVIN BERNARD RAYMOND<br>RICHELLE JEAN RAYMOND | | 0.0081% |
| JOHN WITT<br>PATRICIA WITT | | 0.0034% |
| CLEOTILDE JOVEN<br>JOSE MARIA GARIN JOVEN | | 0.0044% |
| KEVIN PARDE<br>CHERINE PARDE | | 0.0100% |
| JERRY DODD<br>STACIE DODD | | 0.0044% |
| CASEY OSBORNE<br>TIFFANY TAYLOR | | 0.0056% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| RACHEL ELYSSA BERCAW<br>NICHOLAS RYAN BERCAW | | 0.0081% |
| JAMIE BLAKE<br>JEREMY BLAKE | | 0.0096% |
| RUTH KELSEY<br>ARTHUR KELSEY | | 0.0044% |
| JON PUHL<br>HEATHER PUHL | | 0.0033% |
| BRIAN BRAVERMAN<br>HAZEL DELA RAMA | | 0.0059% |
| PATRICIA PEREZ<br>KELLY RACHELLE MCKAY | | 0.0044% |
| CARLOS EDUARDO ARTIOLI RUSSO<br>MARIANA VERAS DANTAS ARTIOLI RUSSO | | 0.0044% |
| SARA GRAY<br>STEPHEN SHANE GRAY | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DONALD SNIPES<br>REBECCA SNIPES | | 0.0068% |
| MICHAEL PARKER<br>SUSAN SANFORD PARKER | | 0.0081% |
| MARGARET SIDERIS<br>JOHN SIDERIS | | 0.0033% |
| BRUCE BOESCHEN<br>AMANDA BOESCHEN | | 0.0044% |
| STEPHANIE LABONTE<br>VALERIE LABONTE | | 0.0044% |
| AMY GARRETT<br>WILL GARRETT | | 0.0033% |
| JARRED RUTHERFORD<br>BRENNA WHITE | | 0.0044% |
| REBECCA SHOOK VALLEY<br>CHRISTOPHER VALLEY | | 0.0044% |
| MONTESE ELAINE FRANCIS<br>ROBERT WINSTON FRANCIS | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CORY MICHAEL GODFREY<br>KATHERINE DONOVAN GODFREY | | 0.0044% |
| JERMAINE AUSTIN<br>AKEMA AUSTIN | | 0.0044% |
| DOREEN ACKOM OWUSU<br>ALEXANDER OWUSU | | 0.0044% |
| SEAN MICHAEL PARSONS<br>CINDY SPENCER PARSONS | | 0.0068% |
| BRIAN GAGLIONE<br>LEA MARIE GAGLIONE | | 0.0044% |
| ROBERT MOORE<br>VICTORIA MOORE | | 0.0044% |
| ROBERT MOORE<br>VICTORIA MOORE | | 0.0044% |
| SUSAN CRUZ<br>HENRY CRUZ | | 0.0068% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| WILLIAM MCKINLEY<br>SUSAN LUNDEEN | ▮ | 0.0044% |
| NACIANCENO VELAZQUEZ<br>NANCY VELAZQUEZ | ▮ | 0.0044% |
| JAY FANKHAUSER<br>SIAN FANKHAUSER | ▮ | 0.0044% |
| MICHAEL MUHR<br>LISA HOCKENBROCHT | ▮ | 0.0081% |
| JENNIFER MARIE HORN<br>RAFFY HERNANDEZ | ▮ | 0.0163% |
| JUSTIN WILLIAMS<br>MADISSON ARCIBAL | ▮ | 0.0044% |
| DAVID MONGER<br>LINDSEY MONGER | ▮ | 0.0044% |
| JESSICA WRIGHT<br>JOHN WRIGHT | ▮ | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| WILLIAM JOHN SCOTT<br>KATHY SCOTT | ███████████████████████ | 0.0044% |
| DEBORAH FOUNTAIN<br>JAMES FOUNTAIN | ███████████████████████ | 0.0067% |
| RONALD KUZMIREK<br>TONI KUZMIREK | ███████████████████████ | 0.0056% |
| FREDERICK LEN CAMERON<br>MELANIE JOY KINARD | ███████████████████████ | 0.0044% |
| VELDA WILCOX<br>WILLIAM WILCOX | ███████████████████████ | 0.0044% |
| EMILY MAE STRAUBE LATHAM<br>JULIANNA MICHEL LATHAM | ███████████████████████ | 0.0044% |
| LINDA SNYDER<br>GLEN SNYDER | ███████████████████████ | 0.0034% |
| BENJAMIN ANDERSON<br>SUZANNE YOUNG | ███████████████████████ | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JEREMY WAYNE PEEL<br>JULIE RAKESTRAW PEEL | | 0.0035% |
| SIMON ALFRED JOHNSON JR<br>AZUMI JOHNSON | | 0.0130% |
| SHAWNA BERRIDGE<br>SHAMIR MOHAMMED | | 0.0033% |
| VERONICA PAPENMEIER<br>TREVOR PAPENMEIER | | 0.0034% |
| PETER JOHN EMERY<br>B JOAN EMERY | | 0.0081% |
| GABRIEL MATTEAZZI<br>JULIANA V DE MATTEAZZI | | 0.0059% |
| KEVIN MALONE<br>KATHRYN REESOR | | 0.0034% |
| TOMAS SANEO NAKAZATO NAKAMINE<br>MARIA CATALINA MORALES AZURIN | | 0.0219% |
| VICTOR ANDRADE<br>ANA RIZO | | 0.0037% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RICHARD COSTELLO<br>MARILYN WILLIAM COSTELLO | | 0.0033% |
| CHARLES GREEN<br>ROSE MARIE GREEN | | 0.0056% |
| PAULINE EDWARDS<br>ERROL EDWARDS | | 0.0034% |
| CARLOS ROSERO DURAN<br>LUCIA ALZAMORA | | 0.0056% |
| ANNE MARTIN<br>TIMOTHY HALL | | 0.0034% |
| VIVIENNE JOY KOOMOSHAN<br>MARK ADRIAN KOOMOSHAN | | 0.0059% |
| EVARISTO RAMOS DELGADO<br>MARINES MERCADO SANCHEZ | | 0.0034% |
| SATPAL GILL<br>JASWINDER GILL | | 0.0034% |
| JERRY MARTINEZ REYES<br>DAMARIS SANTIAGO SERRANO | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| NAKEITA RICHARDSON<br>CARLOS SMITH | | 0.0034% |
| ALEJANDRO GARCIA ASPE<br>GABRIELA MURGUIA | | 0.0041% |
| JUAN DAVILA-HAAS<br>MARIA CARRANZA ANTILLON | | 0.0130% |
| JAIME PARDO<br>FIORELA CASARETTO | | 0.0044% |
| JOHNNY GUPPY<br>DEBORAH GUPPY | | 0.0033% |
| HERMAN BULGER<br>THERESA BULGER | | 0.0044% |
| SEAN BEAGAN<br>NANCY BEAGAN | | 0.0051% |
| THOMAS MALONE<br>MARY TRIDONE | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ROMOLO MUIA<br>ERIN MUIA | | 0.0063% |
| JUDITH ARMSTRONG<br>GARY ARMSTRONG | | 0.0100% |
| EDDIE GATES<br>EDDY RAE LAURIN GATES | | 0.0067% |
| . PHOENIX STUDIO INC<br>SUSAN GOTT PRESIDENT | | 0.0044% |
| JESUS FERNANDEZ POZAS<br>NORA CADENA DE FERNANDEZ | | 0.0081% |
| SELINA ARCHAMBAULT<br>JAMES ARCHAMBAULT | | 0.0071% |
| ARTHUR RIEDLINGER<br>ANNE RIEDLINGER | | 0.0044% |
| DALE LAW<br>CHERYL LAW | | 0.0041% |
| MARION WEBB<br>ROBERT WEBB | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| INGRID SMITHWICK<br>SUSAN KOTH | | 0.0044% |
| WYMAN CROSS<br>DEBORAH CROSS | | 0.0081% |
| DAVID LOGAN<br>PEARL LOGAN | | 0.0044% |
| ROBERT ADKINS<br>LINDA ADKINS | | 0.0097% |
| PATRICK DOHANY TRUSTEE<br>THERESE DOHANY TRUSTEE | | 0.0056% |
| SHERI TAYLOR<br>ALBERT TAYLOR | | 0.0034% |
| ALBERT TAYLOR<br>SHERI TAYLOR | | 0.0059% |
| DAVID STYRON<br>JERRY STYRON | | 0.0067% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| STEVEN PERROTTA<br>KATHLEEN PERROTTA | ████████████████ | 0.0035% |
| JOHN FLYNN<br>GINA FLYNN | ████████████████ | 0.0044% |
| BARRY JENNINGS<br>MARTHA JENNINGS | ████████████████ | 0.0044% |
| KENNETH DINGWALL<br>WENDY DINGWALL | ████████████████ | 0.0041% |
| WENDY DINGWALL<br>KENNETH DINGWALL | ████████████████ | 0.0044% |
| EVELYN DELOATCH GLOVER<br>ALBERT GLOVER | ████████████████ | 0.0034% |
| JANICE ALTON<br>LEE ALTON | ████████████████ | 0.0044% |
| SHERRY SWINDELL<br>TODD SWINDELL | ████████████████ | 0.0044% |
| JACKELINE CAUSILLAS<br>ALDO CAUSILLAS | ████████████████ | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DALE STONE<br>PAMELA STONE | | 0.0033% |
| GARY RUTLEDGE<br>BRENDA RUTLEDGE | | 0.0044% |
| ROGER NOEL PRICE<br>DIANE PRICE | | 0.0130% |
| GLENN HOST<br>CECILIA HOST | | 0.0034% |
| STEVEN SCOTT LOCKHART<br>JEANNETTE BEATRICE LOCKHART | | 0.0044% |
| ANDREA ATKINS<br>ARTHUR BURCH | | 0.0044% |
| LEE ESTES<br>JENNIFER ESTES | | 0.0056% |
| FRANK DEWITT<br>DAWN DEWITT | | 0.0041% |
| DELBERT MCCOY<br>BRENDA MCCOY | | 0.0056% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BASIL YORIO<br>LAURA YORIO | | 0.0044% |
| GEORGE AUFMUTH<br>JANET AUFMUTH | | 0.0056% |
| LUCIAN CABA<br>STEFANIA CABA | | 0.0044% |
| MARK ANDERSON<br>JENNIFER ANDERSON | | 0.0041% |
| MICHAEL MCNEELY<br>CRYSTAL MCNEELY | | 0.0044% |
| KENNETH HINES<br>CAROL HINES | | 0.0033% |
| LARRY STOVER<br>MARY STOVER | | 0.0028% |
| SUSAN DANNA<br>GEORGE KESHENEFF | | 0.0067% |
| ALAN MARTIN<br>ELAINE MARTIN | | 0.0056% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SCOTT MCCOLLUM<br>ISABEL MCCOLLUM | | 0.0044% |
| KEITH BIRCHMAN<br>DEBBIE BIRCHMAN | | 0.0100% |
| JOAN HILLIS<br>BRUCE MCGREVY | | 0.0111% |
| HUGH CARTER<br>CYNTHIA CARTER | | 0.0033% |
| MICHAEL BECTON<br>SANDRA BECTON | | 0.0033% |
| MICHAEL SLUSHER<br>KIMBERLY SLUSHER | | 0.0033% |
| JENNIFER COLUCCIO<br>CHRISTOPHER COLUCCIO | | 0.0033% |
| LINDA BEARD<br>JOHN BEARD | | 0.0028% |
| BARBARA MOSTELLER<br>GARY MOSTELLER | | 0.0056% |
| JOHNNIE ELLIOT<br>ANN PERRY | | 0.0056% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MATTHEW RAGAN<br>LAURA RAGAN | | 0.0056% |
| MARY ALICE MOORE<br>MELANIE MOORE | | 0.0033% |
| JONATHAN COLVIN<br>CORRIN COLVIN | | 0.0028% |
| THOMAS BEVERIDGE<br>MARY KAY ORWICK | | 0.0028% |
| JAMES ALLEN KOI<br>CAROLE FAYE KOI | | 0.0033% |
| RICHARD HAMMLER<br>KATHERINE C HAMMLER | | 0.0041% |
| MICHAEL BALDASSARRE<br>CAROLINE BALDASSARRE | | 0.0056% |
| CRAIG MATTHEWS<br>SARAH MATTHEWS | | 0.0033% |
| MICHAEL DUHART<br>LEOLA DURHART | | 0.0103% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SHAWN RONALD CZERWINSKI<br>TERESA CZERWINSKI | | 0.0068% |
| MELISSA ADORNATO<br>LARRY ARDORNATO ESTATE | | 0.0059% |
| NICOLA ABATE<br>JACQUELINE ABATE | | 0.0034% |
| ROGER BARRENTINE<br>DANA BARRENTINE | | 0.0056% |
| ASHLEY LITTLE<br>BRANDI CREMER LITTLE | | 0.0039% |
| DANIEL MODRUSAN<br>STACEY MODRUSAN | | 0.0033% |
| PAMELA A NOELDNER<br>ROBERT L BENSON | | 0.0044% |
| LYNN HOGGARD<br>CAROLYN HOGGARD | | 0.0044% |
| HARRY JEFF CHAMPAGNE<br>M EGAIE CHAMPAGNE | | 0.0044% |
| JOHN MCAVOY<br>VALERY MCAVOY | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LUIS CORREA<br>RENEE CORREA | | 0.0056% |
| STEVEN CHANEY<br>STEPHANIE CHANEY | | 0.0122% |
| KEITH KRONEMER<br>SUSAN KRONEMER | | 0.0033% |
| DAVID VINYARD<br>CYNTHIA VINYARD | | 0.0028% |
| STUART MORRIS TRUSTEE<br>CAROL MORRIS TRUSTEE | | 0.0056% |
| SCOTT COLIN<br>ANDREA COLIN | | 0.0034% |
| HUBERT OLIS<br>ELIZABETH OLIS | | 0.0041% |
| JOSH GREENBERG<br>CAROLINE GREENBERG | | 0.0033% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JEFFREY MCMICHAEL<br>KAREN LYNN MCMICHAEL | | 0.0044% |
| ROBERT BURNS<br>JANET BURNS | | 0.0028% |
| ANTHONY DINIZO<br>HELENE DINIZO | | 0.0033% |
| DIANA KARAN ESTATE<br>VICTORIA FIERRO EXECUTOR | | 0.0107% |
| TIMOTHY SISLEY<br>DEBORAH SISLEY | | 0.0028% |
| MAURICE HOWELL<br>KIA HOWELL | | 0.0033% |
| JOHN WATSON<br>JAY WATSON | | 0.0044% |
| CHRISTOPHER O'BRIEN<br>COLLETTE O'BRIEN | | 0.0033% |
| DIANE ELMORE<br>CHARLES MILLER | | 0.0081% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JERRY WRIGHT<br>NANCY WRIGHT | ████████████████ | 0.0044% |
| MAURICE BUCKLIN<br>CAMILLE BUCKLIN | ████████████████ | 0.0033% |
| STEPHEN GRABOWSKI<br>DIANE GRABOWSKI | ████████████████ | 0.0034% |
| KELLY DEPRIEST<br>HEATHER TYRA | ████████████████ | 0.0056% |
| RACHEL BARING ESTATE<br>CHARLES BARING EXECUTOR | ████████████████ | 0.0033% |
| ANDREA DZAVIK<br>RICHARD DZAVIK | ████████████████ | 0.0044% |
| CHRISTOPHER ALAN HUNT<br>ELIZABETH HUNT | ████████████████ | 0.0044% |
| CHRISTOPHER ALAN HUNT<br>ELIZABETH HUNT | ████████████████ | 0.0056% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| HELEN O'DANIEL<br>RICK O'DANIEL | | 0.0056% |
| FRANK DAVIS<br>STACY DAVIS | | 0.0068% |
| STEVEN PEASE<br>LINDA PEASE | | 0.0068% |
| MICHAEL MCCARTHY<br>ROBIN MCCARTHY | | 0.0081% |
| G LOGAN TYER<br>CAREN TYER | | 0.0030% |
| RICHARD YANNI<br>TARA YANNI | | 0.0264% |
| MOHAMED SHAHOUT<br>RASHA ZAHER | | 0.0044% |
| JEFF TAYLOR<br>GENA TAYLOR | | 0.0044% |
| MARK VOEGELE<br>PAULA VOEGELE | | 0.0044% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RANDOLPH TINDAL<br>CORRINE TINDAL | | 0.0056% |
| PETER BILYK<br>BARBARA BILYK | | 0.0100% |
| LEONDARD JAMES FOX<br>GAY LYNN FOX | | 0.0044% |
| THOMAS JOSEPH BRAMBLE<br>SUSAN MARY BRAMBLE | | 0.0044% |
| ANTONIO PANGAN<br>ROSEMARIE PANGAN | | 0.0056% |
| JACKIE WHITE<br>MICHAEL WHITE | | 0.0044% |
| DANIEL MURPHY<br>KIMBERLY MURPHY | | 0.0056% |
| JON KAUTZ<br>MELANIE KAUTZ | | 0.0044% |
| DAVID KUHL<br>BETH ANNE KUHL | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| THOMAS KRUPA<br>COLLEEN KRUPA | | 0.0034% |
| NAKIA GREEN<br>KENNETH GREEN | | 0.0033% |
| TRACY SAEUGLING<br>PETER SAEUGLING | | 0.0163% |
| STEPHEN CHARLES BEVAN<br>TINA HOWEY BEVAN | | 0.0033% |
| ERIC PHEND<br>BONNIE PHEND | | 0.0044% |
| LARRY HATHY ESTATE<br>DAN HATHY EXECUTOR | | 0.0044% |
| TIFFANY SAGUID<br>ALFRED SAGUID | | 0.0056% |
| STANLEY NACILLA<br>EMILY NACILLA | | 0.0044% |
| SCOTT SAMOYEDNY<br>CRISTINE SAMOYEDNY | | 0.0033% |
| LENDELL JONES<br>JULIE JONES | | 0.0028% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SANDRA KIM<br>STANLEY KIM | | 0.0033% |
| DENNIS GREEN<br>VIRGINIA GREEN | | 0.0056% |
| MICHAEL MUSCARA<br>ELLEN MUSCARA | | 0.0059% |
| ROBERT LUXA<br>ADELE LUXA | | 0.0056% |
| WILLIAM HIGGINBOTHAM<br>CARRIE HIGGINBOTHAM | | 0.0044% |
| JANET CLEAVER<br>CHARLES CLEAVER | | 0.0059% |
| JANET CLEAVER<br>CHARLES CLEAVER | | 0.0044% |
| ROGER ELLIS SEELEY<br>AMANDA JENKINS | | 0.0056% |
| CRAIG BAUM<br>ROBYN BAUM | | 0.0056% |
| DON HENSLEY<br>PATRICIA HENSLEY | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| FREDDIE BRADLEY<br>SHARON BRADLEY | | 0.0056% |
| JOYCE BRYANT<br>DENNY DAVIS | | 0.0033% |
| MAHESH KHANDAL<br>SANGITA KHANDAL | | 0.0056% |
| HARRY NOERR<br>CAROL NOERR | | 0.0056% |
| BIRJU MODI<br>URVI MODI | | 0.0056% |
| STEWART WHEELWRIGHT<br>LORI WHEELWRIGHT | | 0.0044% |
| CHARLES EUGENE GILLMAN<br>SYLVIA GILLMAN | | 0.0034% |
| CHARLES EUGENE GILLMAN<br>SYLVIA GILLMAN | | 0.0056% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| ROBERT LUSBY<br>REBECCA LUSBY | | 0.0035% |
| TRANSMISSION MID STATE<br>JERRY ADAMS PRESIDENT | | 0.0068% |
| STEVEN TREBON<br>SAMMY ANASTASI | | 0.0044% |
| KELLY KASUL<br>BRYAN KASUL | | 0.0044% |
| JAYSON HOLLRAH<br>RAYLENE HOLLRAH | | 0.0034% |
| DANIEL CIOCCA<br>STEPHANIE CIOCCA | | 0.0068% |
| DANIEL CIOCCA<br>STEPHANIE CIOCCA | | 0.0159% |
| AARON RAYMOND WARE<br>LUCY WARE | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| AARON RAYMOND WARE<br>LUCY WARE | | 0.0100% |
| SHEILA STOKES<br>CIERRA STOKES | | 0.0068% |
| TIMOTHY COONS<br>LEOLA COONS | | 0.0056% |
| JOSEPH COOPER RAREY<br>JANET MINER RAREY | | 0.0044% |
| JOSEPH COOPER RAREY<br>JANET MINER RAREY | | 0.0056% |
| STEPHEN EDWARD JOHNSON<br>ELIZABETH JOHNSON | | 0.0056% |
| EDUCATIONAL OPPORTUNITIES<br>TIMOTHY BROWN | | 0.0056% |
| JEREMIAH SAMPSON<br>REAGAN PATRICIA FLAHERTY | | 0.0034% |
| ANDREW ENGELBRECHT<br>ANN ENGELBRECHT | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BRIAN SCOLLON<br>BARBARA SCOLLON | | 0.0056% |
| MICHEAL ALEXANDER<br>MICHELLE ALEXANDER | | 0.0081% |
| JERRY SANCHEZ<br>TRACY SANCHEZ | | 0.0101% |
| BENJAMIN DIRAVIAM<br>DOMENICA SANTOMAGGIO | | 0.0044% |
| CHERYL LEATON<br>TOM LEATON | | 0.0096% |
| KRIS NADASKAY<br>MARY ALICE NADASKAY | | 0.0089% |
| DARRYL BARBER<br>LINDA BARBER | | 0.0067% |
| RICHARD LOE<br>SHARON RENAE | | 0.0044% |
| MICHAEL ANDERSON<br>AMANDA ANDERSON | | 0.0056% |
| GARY LARSON<br>DAWN LARSON | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RICHARD RODGERS<br>ANA MILOS RODGERS | | 0.0034% |
| RUSSELL CYPHER<br>MARY CYPHER | | 0.0056% |
| JUAN DIAZ HERNANDEZ<br>ELBA DIAZ HERNANDEZ | | 0.0056% |
| CARL LORENZ<br>PATRICIA LORENZ | | 0.0056% |
| CECIL WRAY<br>CLAUDETTE JEAN WRAY | | 0.0056% |
| ANTHONY SMITH<br>NAOMI SMITH | | 0.0034% |
| TONY MIKLES<br>CINDY MIKLES | | 0.0056% |
| BRIAN ZDANOWSKI<br>AMY ZDANOWSKI | | 0.0056% |
| RYAN GRANT<br>JESSICA GRANT | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| STEVEN HULL<br>KARIN HULL | | 0.0100% |
| MICHAEL BLAIR<br>SARA BLAIR | | 0.0056% |
| ANTHONY DIFATTA<br>MELISSA DIFATTA | | 0.0044% |
| ROBERT LAPPIN<br>CAROLYN LAPPIN | | 0.0056% |
| HERMAN BEAVERS<br>LISA JAMES BEAVERS | | 0.0034% |
| PRISCILLA SINGUIAN GUIAO<br>KENNETH EL DUNCAN | | 0.0034% |
| SHANNON NAZARIO<br>RAFAEL NAZARIO | | 0.0068% |
| MELISSA FLORES<br>JULIO FLORES | | 0.0044% |
| LESLIE ANN MCKENZIE<br>NICKOLAS MCKENZIE | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| FRANCIS COUTO<br>BETTY JO COUTO | | 0.0033% |
| JAMES DAW<br>SONGSUK DAW | | 0.0044% |
| JOSHUA COLYER<br>MARY COLYER | | 0.0071% |
| BRIAN STONER<br>SABRA STONER | | 0.0056% |
| DENNIS JOHN MAURUS<br>GIULIA MAURUS | | 0.0028% |
| MEHRDAD ASHTIANI<br>HANIYEH SOBHI | | 0.0044% |
| SEAN DAVIES<br>PATRICIA DAVIES | | 0.0044% |
| SEAN DAVIES<br>PATRICIA DAVIES | | 0.0033% |
| JOHN DEMAIO<br>STACEY DEMAIO | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DAVID LIGHT<br>CHRISTINE DIEGEL | | 0.0044% |
| STEVEN EDWARD JANKY<br>SARAH STOWELL | | 0.0033% |
| JAMES WILLIAMS<br>BEVERLY WILLIAMS | | 0.0044% |
| TOM GEISELMAN<br>JULIE GEISELMAN | | 0.0044% |
| MICHEAL GONZALEZ<br>WANDA GONZALEZ | | 0.0033% |
| JOHN JOHNSON<br>JAMIE JOHNSON | | 0.0028% |
| DOUGLAS HUDSON<br>MELODY HUDSON | | 0.0068% |
| TODD SMITH<br>JESSICA SMITH | | 0.0033% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JAMES SCOTT BUNCH<br>MARIA LIGAYA AGUIRRE | | 0.0044% |
| NATHANIEL YATES<br>BRITTANNY YATES | | 0.0044% |
| JAMES CORN<br>CRYSTAL AZAN | | 0.0089% |
| PETER STEPHEN DOWD<br>MARGARET DOWD | | 0.0034% |
| DAVID LARSEN<br>SHERYL ANN LARSEN | | 0.0056% |
| RENE DELVALLE<br>ALESSANDRA DELVALLE | | 0.0116% |
| MICHAEL JON SWANSON<br>KELLY MARIE CHRISTENSEN | | 0.0056% |
| SHIRLEY WARSHAUER<br>STEPHEN WARSHAUER | | 0.0056% |

In Support of Equity Securities Holder
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ANDREW LUKE SCHIEFER<br>JESSICA ANN SCHIEFER | | 0.0044% |
| PATRICIA OLIVAREZ<br>JOSEPH OLIVAREZ | | 0.0056% |
| MICHAEL FLYNN TRUSTEE<br>IRENE FLYNN TRUSTEE | | 0.0056% |
| EDWIN MELENDEZ<br>WIPAWAN MELENDEZ | | 0.0068% |
| KENNETH VANDERLAAN<br>DAWN VANDERLAAN | | 0.0056% |
| RONALD PREW<br>SANDRA PREW | | 0.0044% |
| JACK BUCHANAN<br>SUSAN BUCHANAN | | 0.0056% |
| ROBERT HANSEN<br>JEANNE HANSEN | | 0.0056% |
| RICHARD BERRIOS<br>MAUREEN BERRIOS | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SCOTT THOMPSON<br>LINDA THOMPSON | | 0.0044% |
| ROSE MCDONALD<br>JOHN MCDONALD | | 0.0044% |
| GUY CROCETTI<br>JANET CROCETTI | | 0.0034% |
| CASSANDRA LYNN CREDLE<br>HORACE DEXTER CREDLE | | 0.0056% |
| WILLIAM SMITH<br>SUEMI SMITH | | 0.0056% |
| WILLIAM SMITH<br>SUEMI SMITH | | 0.0093% |
| WILLIAM SMITH<br>SUEMI SMITH | | 0.0056% |
| . US ASIA INSTITUTE<br>MARY BISSELL | | 0.0056% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| INSTITUTE US ASIA<br>MARY BISSELL | | 0.0056% |
| RICK COLBERT<br>KIMBERLY COLBERT | | 0.0056% |
| RICK COLBERT<br>KIMBERLY COLBERT | | 0.0068% |
| DANIEL PAUL BACHANT<br>ROBIN ANNE BACHANT | | 0.0056% |
| PETER VITELLIO<br>CATHY SMITHEIMER POA | | 0.0044% |
| RANDALL GENTRY<br>MARGARET GENTRY | | 0.0056% |
| BRANDON SCHALLER<br>NAOMI SCHALLER | | 0.0044% |
| CUTHER YOUNG<br>SANDRA YOUNG | | 0.0096% |
| DAVID ROUSTIO<br>SHAWN VALENTINE | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SHAWN VALENTINE<br>DAVID ROUSTIO | | 0.0034% |
| DANIEL MOORE<br>KENDA MOORE | | 0.0056% |
| STERLING JERMAIN GREENE<br>DANIELLE RENEE GREENE | | 0.0081% |
| WENDY AUGHTMAN<br>NESTOR GAGLIARDI | | 0.0056% |
| JEFFREY LYNN RITCHIE<br>JENNIFER LYNN RITCHIE | | 0.0056% |
| RICHARD CONKLE<br>HEATHER CONKLE | | 0.0118% |
| MARK KELLERMAN<br>KATHRYN MCMURRAY KELLERMAN | | 0.0056% |
| KAREN HARDY<br>BRIAN HARDY | | 0.0044% |
| MICHAEL RASKY<br>JEANINE RASKY | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JESSICA SUAREZ<br>JUAN DIEGO SUAREZ | | 0.0056% |
| STEVE FIRME<br>MARIA FIRME | | 0.0044% |
| JANIS JACKOVIC<br>ANDREW JACKOVIC | | 0.0056% |
| DEREK VARVIL<br>MELISSA VARVIL | | 0.0044% |
| MICHAEL MORAN<br>MARYELLEN MORAN | | 0.0056% |
| TED GIBSON<br>SARAH GIBSON | | 0.0056% |
| DENNIS HOBBS<br>PHYLLIS HOBBS | | 0.0056% |
| DENNIS HOBBS<br>PHYLLIS HOBBS | | 0.0088% |
| RICHARD ZINK<br>ELIZABETH ZINK | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| JOANNE CASTOR<br>LORNE STREET | ███████████████████ | 0.0041% |
| GREGORY JOSEPH SPEER<br>TAMOURA ANNE SPEER | ███████████████████ | 0.0033% |
| BRIAN BUNNELL<br>REBECCA BUNNELL | ███████████████████ | 0.0033% |
| ROGER BRAFFORD<br>SERENA LELIA BRAFFORD | ███████████████████ | 0.0044% |
| TERRY SEBRANEK<br>JENNA SEBRANEK | ███████████████████ | 0.0044% |
| KELSI CANTAVESPI<br>RICHARD CANTAVESPI | ███████████████████ | 0.0044% |
| JACQUELINE LORRAINE ROSA<br>ANTONIO RODRIGUEZ | ███████████████████ | 0.0044% |
| ADAM FERTENBAUGH<br>ANNETTE FERTENBAUGH | ███████████████████ | 0.0044% |
| STEVE MONREAL<br>ROSE MONREAL | ███████████████████ | 0.0034% |
| RYAN STAFFORD<br>MANDY STAFFORD | ███████████████████ | 0.0039% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| HERMAN ORR<br>ANGELA ORR | | 0.0044% |
| NORMA SANCHEZALDANA<br>HOLMAN SANCHEZALDANA | | 0.0044% |
| SHERWOOD BASKERVILLE<br>KATHY BASKERVILLE | | 0.0044% |
| CHARLES FLYNN<br>ELAINE FLYNN | | 0.0044% |
| DAVID ROSOL<br>LESLIE ROSOL | | 0.0044% |
| STEVE SALI<br>DELETA SALI | | 0.0034% |
| CRAIG GODWIN<br>OFELIA GODWIN | | 0.0056% |
| TIMOTHY PATRICK ROEBLING<br>REBECCA ROEBLING | | 0.0034% |
| TIMOTHY WAGNER<br>LORI WAGNER | | 0.0056% |
| JULIANNA MAJESKE<br>TODD MAJESKE | | 0.0044% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RONNIE THOMPSON<br>MARSHA THOMPSON | | 0.0044% |
| THOMAS KUEHNEL<br>DEBORAH ANN KUEHNEL | | 0.0059% |
| REGINA TOLLER<br>STEPHEN TOLLER | | 0.0059% |
| JAE SONG<br>KATELYN SONG | | 0.0044% |
| WILLIAM STARNES<br>JEANETTE STARNES | | 0.0068% |
| ELAINE CIOFANI<br>ANTHONY CIOFANI | | 0.0059% |
| RICHARD GAVIN<br>LORI GAVIN | | 0.0044% |
| MIKE VOYER<br>TRACEY VOYER | | 0.0034% |
| MITRDEO JAGATNARAIN<br>NANCY JAGATNARAIN | | 0.0095% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ARISTIDIS MOLFETAS<br>BARBARA MOLFETAS | | 0.0033% |
| ARNEL HARDMAN<br>SALLIE HARDMAN | | 0.0056% |
| BETTY BURROUGHS<br>JERROLD BURROUGHS | | 0.0059% |
| CYNTHIA HADDAD<br>MUFEED HADDAD | | 0.0068% |
| RYAN GOLDSTEIN<br>CHRISTINA GOLDSTEIN | | 0.0044% |
| ELYSA MARYASIS<br>GREGORY MARYASIS | | 0.0044% |
| RHONDA COE<br>CURTIS COE | | 0.0034% |
| LISA SWINDLER<br>CHRISTINE WALKER GRIMES | | 0.0039% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARY EMEGOAKOR TRINIDAD<br>GENEVIEVE HOFFARTH | | 0.0059% |
| CHAD SOILEAU<br>LUCILLE WHITE | | 0.0111% |
| SUSAN MILLER<br>MICHAEL MILLER | | 0.0056% |
| DAVID ENNIS<br>KIMBERLY ENNIS | | 0.0059% |
| RICHARD MCLUCKIE<br>SUZANNE MCLUCKIE | | 0.0068% |
| STEVEN DAWSON<br>SARAH DAWSON | | 0.0059% |
| RONALD TEKELY<br>KATHLEEN TEKELY | | 0.0059% |
| DARRIN BULGER<br>TINA BULGER | | 0.0059% |
| MATTHEW FREEMAN<br>SARLA FREEMAN | | 0.0059% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JEFFREY SCOTT GIOMPALO<br>LYNN RENEE GIOMPALO | | 0.0059% |
| DMILTRO BARISHNIKOV<br>MICHELLE BARISHNIKOV | | 0.0059% |
| REBA WILSON HARPER<br>GREER AINSLEY HARPER | | 0.0059% |
| JON GARMON<br>SANDRA MITCHELL | | 0.0044% |
| DORIS AMANDA MIRANDA<br>KASSANDRA ROSE MIRANDA | | 0.0056% |
| JOSHUA SHEPPERSON<br>LEEANN SHEPPERSON | | 0.0059% |
| KIRA GRUBB<br>JUSTIN GRUBB | | 0.0059% |
| DAMMIAN STEPP<br>DARA STEPP | | 0.0059% |
| PENNY LINSTED<br>HEATHER SCHMADER | | 0.0059% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JASON SABO TRUSTEE<br>AMIE MARIE SABO TRUSTEE | | 0.0059% |
| KRISTOPHER FURLONG<br>GRANT FURLONG | | 0.0211% |
| KEITH SCHULTZ<br>JOAN SCHULTZ | | 0.0044% |
| EMMANUEL EARLS<br>SUMMER STOOKEY | | 0.0107% |
| KHOJEMA UJJAINWALA<br>MARIAM UJJAINWALA | | 0.0059% |
| MICHAEL BECKER<br>ALYSSA BECKER | | 0.0059% |
| LARRY CUMBY<br>KAREN CUMBY | | 0.0059% |
| DURYE ROBLES<br>PAUL ROBLES | | 0.0044% |
| KAREN WHITE<br>RICHARD WHITE | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CYNTHIA TURCOT<br>SAMUEL TURCOT | | 0.0039% |
| DOROTHEA DRANOFF<br>MICHAEL DRANOFF | | 0.0044% |
| MICHAEL DRANOFF<br>DOROTHEA DRANOFF | | 0.0044% |
| ALBERT ETHERIDGE JR<br>AMY ETHERIDGE | | 0.0059% |
| WILLIAM MILLER<br>DAYLYN MILLER | | 0.0088% |
| GEORGE H EBEL JR<br>JANET EBEL | | 0.0059% |
| JASON CAIN<br>AMALIE RUTH CAIN | | 0.0059% |
| DENISE TORRES<br>NICOLE TORRES | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DAVID KRULL<br>LINDA KRULL | | 0.0059% |
| MICHEL POPE<br>KARMEL POPE | | 0.0044% |
| BENJAMIN BUKURU<br>BARBARA BUKURU | | 0.0044% |
| JOHN MATTHEW EASLER<br>DOLORES DOROTHEA EASLER | | 0.0059% |
| ANGELICA ACUNA<br>OMAR ACUNA | | 0.0059% |
| GLEN LAIRD<br>GENEA LAIRD | | 0.0034% |
| DEBORAH PELOQUIN<br>JONATHAN PELOQUIN | | 0.0059% |
| MARLENE HINOSTOZA<br>KAREN HINOSTRAZA | | 0.0039% |
| THOMAS DWORETSKY<br>JANICE DWORETSKY | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOHHNY JARVIS TRUSTEE<br>JENNIFER JARVIS TRUSTEE | | 0.0059% |
| LANCE WRIGHT<br>HEATHER WRIGHT | | 0.0059% |
| DAVID LEE<br>ANN LEE | | 0.0044% |
| RICKY WADDELL<br>YULIANA WADDELL | | 0.0088% |
| LYNDA BYKERK RUPKE<br>DANIEL RUPKE | | 0.0059% |
| TIM HANLON | | 0.0088% |
| LEE ROBINSON | | 0.0028% |
| EUGENIA CHAMBLISS | | 0.0088% |
| EUGENIA CHAMBLISS | | 0.0059% |
| EDNA SCHMIDT | | 0.0034% |
| JOHN MCNEIL | | 0.0088% |
| MARY DRAYTON | | 0.0088% |
| ROBERT J FRANCIS 3RD | | 0.0059% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| LYNNE GUARINO | | 0.0088% |
| REBECCA MCCLURE | | 0.0059% |
| ROBIN BRENNAN | | 0.0044% |
| STEVEN HUSS | | 0.0059% |
| LYNNE DANIELS | | 0.0059% |
| LYNNE HANCOCK | | 0.0059% |
| MARLA AMPEY | | 0.0088% |
| DONNA LYNN FERREIRA | | 0.0068% |
| ROY TOBIASSEN | | 0.0088% |
| PATRICIA LANESEY | | 0.0059% |
| DANIELLE STEBBINS | | 0.0088% |
| DARLENE JORDAN | | 0.0059% |
| ELIZABETH MANFREDI | | 0.0044% |
| DOLORES MURPHY | | 0.0059% |
| MICHAEL MORGANSON | | 0.0059% |
| SABRINA ADAMS | | 0.0059% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MANOS PANTELIDIS | | 0.0059% |
| CARMANEILA GREEN | | 0.0034% |
| BLANCA INES REYES | | 0.0059% |
| MICHAEL FUCCELLA | | 0.0059% |
| CATHERINE QUINLAN | | 0.0056% |
| ALTRECA HARRIS GADSDEN | | 0.0106% |
| JAY ROUSE | | 0.0088% |
| ELIZABETH MANN | | 0.0088% |
| LORELLA DICKERSON | | 0.0044% |
| MIRTA GARCIA | | 0.0088% |
| ZANDRA RIVERA | | 0.0044% |
| INEZ RICHARDS | | 0.0034% |
| ANA B MARTINEZ | | 0.0059% |
| OSCAR DANIEL LABOY | | 0.0059% |
| OSCAR DANIEL LABOY | | 0.0059% |
| MARTINE BOGGS | | 0.0059% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SANDRA SMITH | | 0.0028% |
| SUZANNE BARDEN | | 0.0083% |
| MONICA GRAISON JOHNSON | | 0.0059% |
| STEPHEN MUSGRAVE | | 0.0026% |
| KIMBERLY CHAMBERLIN | | 0.0088% |
| DAVID ROSHKIND | | 0.0059% |
| YASMIN SMALL | | 0.0068% |
| JOYCE MCKINNEY SMITH | | 0.0059% |
| JOSE MONTALBO | | 0.0059% |
| KELLEY RYAN | | 0.0059% |
| BEVERLY WAGNER | | 0.0028% |
| EFRAIN GUZMAN | | 0.0059% |
| JAMES MINTON | | 0.0059% |
| BEATRICE GILLING RAYNOR | | 0.0059% |
| RAMON MORALES | | 0.0213% |
| THOMAS BEAUMONT | | 0.0059% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| FLORECITA ESPIN | | 0.0059% |
| GITA PITTER | | 0.0059% |
| LILLIAN SERRANO | | 0.0059% |
| JANE ROSI PATTISON | | 0.0088% |
| TESSA JOHNSON | | 0.0028% |
| CAROL MARTIN | | 0.0059% |
| PATRICIA GOSZ | | 0.0044% |
| WILLIAM HUSTED | | 0.0044% |
| ROSEMARY ALUND | | 0.0044% |
| JOANN SMITH | | 0.0056% |
| WARREN SHELLEY | | 0.0118% |
| WARREN SHELLEY | | 0.0044% |
| JEANETTE BELL | | 0.0056% |
| JEANETTE MALHOTRA | | 0.0056% |
| BHOWANI RAMKARAN | | 0.0056% |
| MICHAELE ANN FLYNN BORECKI | | 0.0044% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| MICHAELE ANN FLYNN BORECKI | ███████████ | 0.0034% |
| STEWART BROWN | ███████████ | 0.0039% |
| GERALDINE ANNE OLOUGHLIN | ███████████ | 0.0056% |
| ELFREDA MEACHER | ███████████ | 0.0034% |
| MARK BORTIATYNSKI | ███████████ | 0.0034% |
| KATHERINE KRISTOFERSON | ███████████ | 0.0034% |
| SELENA HAMILTON | ███████████ | 0.0056% |
| SHIRLEY HORVATH | ███████████ | 0.0056% |
| JENNIFER MAZZOLA | ███████████ | 0.0034% |
| WILLIAM VANDERWYDEN | ███████████ | 0.0034% |
| AZIE KOHN | ███████████ | 0.0044% |
| MARLENE HUDSON | ███████████ | 0.0044% |
| ALMEDA JOHNSON | ███████████ | 0.0044% |
| DEBRA BECK | ███████████ | 0.0034% |
| GARY YOUNG | ███████████ | 0.0044% |
| WOODWARD WALTON | ███████████ | 0.0044% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JUDITH NOSTRAND | | 0.0100% |
| ROBERT KIEFFER | | 0.0089% |
| DEBRA SARAKA | | 0.0044% |
| BARBARA MARRERO RIVERA | | 0.0044% |
| LUCILE ROBERTS | | 0.0039% |
| LAWRENCE DUNN | | 0.0028% |
| ANA MIRANDO | | 0.0028% |
| MERRILL FOX TRUSTEE | | 0.0028% |
| NATASHA BROWN | | 0.0089% |
| MARIA ONGSIAKO | | 0.0034% |
| MULLER VAL | | 0.0111% |
| AMY CRANSTON | | 0.0111% |
| HOWARD SIMONS | | 0.0056% |
| JOSEPH SLACHTA | | 0.0044% |
| ANTHONY SACCO | | 0.0100% |
| GRACE BYNON | | 0.0132% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| WILLIAM VONADA | | 0.0034% |
| LINDA SHAVER | | 0.0044% |
| EVAN KNOWLES | | 0.0044% |
| EVAN KNOWLES | | 0.0106% |
| ASENETH BLACKWELL | | 0.0056% |
| CHRISTINA HERMAN | | 0.0211% |
| DIANE MILICI | | 0.0044% |
| PATRICIA BARBOUR | | 0.0056% |
| BARBARA STEPHENSON | | 0.0034% |
| DAVID ANDERSON | | 0.0044% |
| VERNON WAGNER | | 0.0056% |
| CAROLINE SMERECKI | | 0.0044% |
| SURAYA TEEPLE TRUSTEE | | 0.0044% |
| ROGER THRUSH | | 0.0044% |
| MAUREEN ROWAN | | 0.0044% |
| EVELYN WILLIAMS ESTATE | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| HENRIETTA WALKER | | 0.0044% |
| CHERYL LEISER | | 0.0044% |
| SANDRA FRYE | | 0.0044% |
| AMAL ABBAS | | 0.0034% |
| MELISSA BARTLET WARNER | | 0.0044% |
| LEWANA BRITT | | 0.0056% |
| JOSEPH MD FLORIDO | | 0.0044% |
| KIMBERLY MILAM | | 0.0044% |
| EARL HELSTROM | | 0.0044% |
| MELINDA HALL | | 0.0034% |
| BONNIE ANN REHBEIN | | 0.0056% |
| DAGNY ODOM | | 0.0044% |
| GLORIA ANEZ | | 0.0044% |
| . FOSTERMATION INC | | 0.0044% |
| DAWN STONE GANTT | | 0.0044% |
| PATRICIA LEWIS | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SPENCER CURTIS | | 0.0044% |
| SPENCER CURTIS | | 0.0068% |
| BRENDA ACREE | | 0.0106% |
| KIMBERLY BARNES | | 0.0044% |
| JAMIE DEERE | | 0.0034% |
| DARYL WAYNE SHIFFLETT | | 0.0044% |
| RHONDA JETER | | 0.0044% |
| CAROLYN SHAUGHNESSY | | 0.0044% |
| LORRAINE CORNEL THOMPSON ESTATE | | 0.0068% |
| RUTH CURTIS | | 0.0068% |
| RICHARD ALLAN WHITBY | | 0.0068% |
| VILMA PALMER | | 0.0044% |
| SARAH MCATEE | | 0.0068% |
| MARY IBACH | | 0.0068% |
| SUSAN HIRST | | 0.0044% |
| DEBBIE BROWN | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SHIRLEY COFFIN | | 0.0081% |
| JEFFERY HEARNE | | 0.0044% |
| DEBRA DELONG | | 0.0044% |
| MIGUEL RETES | | 0.0081% |
| SHELDA TERRANGI | | 0.0068% |
| SHARON BALCOME | | 0.0081% |
| MARC LEFEBURE | | 0.0081% |
| DREW JOHNSTON | | 0.0068% |
| BERNICE COLEMAN | | 0.0068% |
| ALFREDA CLARK | | 0.0056% |
| NATALIE THOMPSON | | 0.0044% |
| JORSENE COOPER | | 0.0056% |
| GLADYS HANEY | | 0.0068% |
| HILDA BAKER | | 0.0068% |
| RAY HENDERSON | | 0.0044% |
| LARRY WAYNE HALL ESTATE | | 0.0034% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ROSEMAY FRANCISCO LEONG | | 0.0044% |
| ELOISA ROGERS | | 0.0044% |
| KIM PEERMAN | | 0.0108% |
| VIRGINIA STEIN HUBBARD | | 0.0044% |
| WAYNE STEVENS TRUSTEE | | 0.0056% |
| NICOLA PHILLIPS | | 0.0137% |
| RIMAS SURVILA | | 0.0100% |
| GWENDOLY VANTREE | | 0.0081% |
| DONNA BROWN | | 0.0068% |
| CHERYL KING | | 0.0068% |
| JOHN RANDOLPH CHEETHAM | | 0.0044% |
| WILLIAM MARRS ESTATE | | 0.0211% |
| RENNIE VELLA | | 0.0044% |
| JULIE ANNE RUTHERFORD | | 0.0044% |
| JOYCE SPENCE | | 0.0108% |
| ADA CLARK | | 0.0137% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DONALD JESSUP | | 0.0056% |
| BOBBY JAMES | | 0.0044% |
| BOBBY JAMES | | 0.0044% |
| LEWANDA MILLER | | 0.0044% |
| JOAN EDGERTON | | 0.0044% |
| ROBIN MASON | | 0.0068% |
| RUFUS DALTON | | 0.0100% |
| LA VEDA ELLIS | | 0.0044% |
| CATHERINE EGGERS | | 0.0044% |
| TERRELL REID | | 0.0068% |
| JO DONNA SMITHERMAN | | 0.0056% |
| JANET MARTIN | | 0.0056% |
| SHANNON LEONARD | | 0.0108% |
| MAJEL PUTNAM | | 0.0037% |
| DAWN GREEN | | 0.0081% |
| DAWN GREEN | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LESLIE BROWN | | 0.0100% |
| RICHARD DILLS | | 0.0044% |
| DAISEY JOHNSON ESTATE | | 0.0044% |
| SHARON DENISE BRYANT SANDERS | | 0.0044% |
| DIANE GRAHAM | | 0.0044% |
| STACEY MACHELLE SNIPE | | 0.0068% |
| JO ANN HAMBY ESTATE | | 0.0026% |
| JANICE WELFARE | | 0.0044% |
| KIRA SHERBONDY | | 0.0044% |
| DEBORAH TREVOL | | 0.0044% |
| SHARON DYE | | 0.0108% |
| EVONNE WEARING FIELDS | | 0.0081% |
| TERRANCE YOUNG | | 0.0028% |
| RONALD DEAN FOWLER | | 0.0108% |
| PRESTON MCKINSTRY | | 0.0068% |
| DARYL WATKINS | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PRISCILLA ROTHERY | | 0.0081% |
| SHERRILL PINCKNEY | | 0.0044% |
| MELINDA LYNN | | 0.0044% |
| ALBERT BELL | | 0.0123% |
| DONNELL PEAKS | | 0.0044% |
| MARGARET MILLS | | 0.0044% |
| PALMA DORRIS | | 0.0044% |
| PATRICIA JONES | | 0.0056% |
| SARA SHEAROUSE | | 0.0044% |
| SMITH ESTATE OF SHIRLEY | | 0.0108% |
| DAVID LLOYD | | 0.0044% |
| ELIZABETH TAYLOR | | 0.0044% |
| LULA JONES | | 0.0081% |
| VICKIE SEYMOUR | | 0.0044% |
| JERRY BUTLER | | 0.0056% |
| ANTHONY EDSEL GANEY | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GLORIA JONES | | 0.0118% |
| DANNY COOK | | 0.0044% |
| BRENDA HIGH | | 0.0081% |
| WILLIAM FRED GRAY | | 0.0044% |
| PATRICIA ROBERSON | | 0.0044% |
| DANNY GIBBS | | 0.0044% |
| SANDRA PARSON | | 0.0044% |
| BARRY CARTER | | 0.0044% |
| LEON BROTHERTON III | | 0.0068% |
| JULIA FORESTER | | 0.0044% |
| TOINETTE TOLER | | 0.0211% |
| SHARLA HEAD | | 0.0068% |
| EDWARD WILLIAMSON | | 0.0106% |
| LLOYD DOUGLAS BARRINEAU | | 0.0044% |
| MELISSA WAGNER | | 0.0044% |
| SCOTT MILLIGAN | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KENNETH ASHCRAFT | | 0.0068% |
| RICHARD SHIPMAN | | 0.0044% |
| GLENN DOYLE PENDLETON | | 0.0044% |
| JAMES PENTON JR | | 0.0068% |
| MITCHELL ABEL | | 0.0068% |
| BERNICE ESTATE OF BERNICE | | 0.0044% |
| DIANA RODRIGUEZ | | 0.0068% |
| DINORAH MENDEZ | | 0.0044% |
| MARY MIDDLETON | | 0.0088% |
| TERESA LAMONT | | 0.0056% |
| JOSEPH NAGLE | | 0.0111% |
| PATRICIA SPAKOWSKI | | 0.0100% |
| JUDY TAYLOR | | 0.0044% |
| WAYNE TAYLOR | | 0.0106% |
| YOUVONE DAIN | | 0.0081% |
| REBECCA TIPPS | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ERIC TIPPIT | | 0.0056% |
| GAY SCHMIDT | | 0.0056% |
| GAY SCHMIDT | | 0.0056% |
| MARK THOMPSON | | 0.0056% |
| TALEMA MASON | | 0.0044% |
| KERRY TURNER | | 0.0056% |
| JAMES BRADLEY II | | 0.0100% |
| BRENDA LOWERY | | 0.0044% |
| ELAINE REUSING TRUSTEE | | 0.0044% |
| DONNA BIRDSONG | | 0.0088% |
| LINDA NEWMAN | | 0.0068% |
| LOLA THOMAS | | 0.0044% |
| LISA MARIE HOLMES | | 0.0088% |
| JANICE YOUNG | | 0.0056% |
| BARBARA POWELL | | 0.0044% |
| SHANNON JO PORTER | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TAMELA CARTER | | 0.0056% |
| DIANE MCDOWELL | | 0.0044% |
| DIANNE JACKSON | | 0.0056% |
| WENDY GARCIA | | 0.0056% |
| WANDA FLETCHER | | 0.0159% |
| MARK KENNISON | | 0.0056% |
| ANGELA DIXON | | 0.0044% |
| SCOTT BONNETTE TRUSTEE | | 0.0044% |
| SABRINA MITCHELL | | 0.0056% |
| RICHARD SHIPMAN | | 0.0056% |
| BARBARA MARTIN | | 0.0056% |
| CHARLES SUMNER | | 0.0056% |
| KAREN LETITIA MAYO | | 0.0044% |
| MARGARET ROGERS | | 0.0088% |
| JONI ELLEN DAUENHAUER | | 0.0056% |
| MARY CAROLYN SAMUELSON | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BARBARA DELVALLE | | 0.0044% |
| CYNTHIA SWEET | | 0.0044% |
| NELDA JOHNSTON | | 0.0068% |
| MICHELLE GARCIA | | 0.0044% |
| DEREK HOPKINS | | 0.0068% |
| MAURICE PAULEY ESTATE | | 0.0088% |
| JEFFREY TURNER | | 0.0088% |
| FREDA ENDRIS | | 0.0118% |
| MAXINE SNYDER | | 0.0044% |
| RICHARD ZUFALL | | 0.0068% |
| TAMI THORNBERRY | | 0.0044% |
| JUANITA BLESSITT | | 0.0044% |
| SHARON HOFFMAN | | 0.0068% |
| FREDRICK THOMAS | | 0.0056% |
| SHERRY EATON | | 0.0056% |
| JUDITH WARD | | 0.0106% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARTHA SHEARBURN | | 0.0106% |
| STACEY SUMMERS CANT | | 0.0088% |
| PEGGY SHOTS | | 0.0088% |
| BETTY B SCOTT ESTATE | | 0.0056% |
| LAURA KORIS | | 0.0056% |
| PAUL MOTIN | | 0.0034% |
| BARBARA GOSSMAN | | 0.0056% |
| RONALD GOSSMAN | | 0.0056% |
| LINDA AUXIER | | 0.0056% |
| KAREN D'ALBORA | | 0.0068% |
| DIANE BOWIE | | 0.0056% |
| KEVIN SCHAEFER | | 0.0044% |
| FLORENCE CALHOUN | | 0.0056% |
| MARY ANDERSON, ESTATE | | 0.0056% |
| TOM MCGHEE ESTATE | | 0.0044% |
| MARTIN RALPH ROY | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DARCUS SIMMONS | | 0.0068% |
| JUANITA TAYLOR | | 0.0056% |
| DOUGLAS ELLINGTON | | 0.0056% |
| JULIE HUPPERT | | 0.0044% |
| STEPHANIE WILLIAMSON | | 0.0044% |
| LANCE BROWN | | 0.0056% |
| LANCE BROWN | | 0.0056% |
| BETSY TAYLOR | | 0.0056% |
| MICHAEL BURKE | | 0.0056% |
| AMANDA HAVERKAMP | | 0.0056% |
| DONALD KIEFFER ESTATE | | 0.0044% |
| DEAN KIEFFER | | 0.0044% |
| BILL MANLEY | | 0.0106% |
| DAVID SLAYTON TRUSTEE | | 0.0044% |
| GLORIA CRITE | | 0.0068% |
| MICHELLE BAILEY | | 0.0044% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KAREN DEE TRUSTEE | | 0.0044% |
| CHARLES BURRUS | | 0.0068% |
| JUANITA RAMIREZ | | 0.0044% |
| ROSEANN EBERT | | 0.0056% |
| GLORIA TILLMAN | | 0.0044% |
| JERRY WHITE | | 0.0044% |
| DEBORAH SPAID | | 0.0044% |
| NATOSHA PACE | | 0.0056% |
| EMILY WALKER | | 0.0044% |
| MARY BATES | | 0.0044% |
| SUSAN HARDESTY | | 0.0068% |
| SHANNON HUNTER COOK | | 0.0089% |
| CHERRY WATSON | | 0.0056% |
| KIM GUZEK | | 0.0056% |
| REBECCA WARFIELD | | 0.0056% |
| SCOTT MCNEES | | 0.0044% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CONNIE CUZZORT | | 0.0056% |
| MADELINE HOLZEM | | 0.0056% |
| RICHARD MARCEAU | | 0.0068% |
| JENNIFER STRADER ZELEK | | 0.0034% |
| RENEE SUZETTE SELLARS | | 0.0044% |
| MARGARITA CAPUCHINA | | 0.0068% |
| ROGER DANIELS | | 0.0044% |
| ELIZABETH CURRIE | | 0.0088% |
| PARTHENA WHITE ADAMS | | 0.0068% |
| DAWN KIKER PADGETT | | 0.0044% |
| DREW CHRISTOPHER SANNER | | 0.0056% |
| JULIANNE WILKE | | 0.0088% |
| THERESA GUERINI | | 0.0075% |
| KARI WIEGEL | | 0.0056% |
| CATHERINE CERUTTI | | 0.0068% |
| SUZANNE WALLACE | | 0.0044% |

| **Interest Owner** | **Address** | **Equity (%)** |
|---|---|---|
| MARY HELEN CARTER | | 0.0056% |
| MARY WARTMAN | | 0.0044% |
| RODNEY JONES | | 0.0056% |
| SHEILA BISCAN | | 0.0068% |
| GLENNA ISON | | 0.0056% |
| CHRISTINA ZIMMERMAN | | 0.0056% |
| JACK CORNETT | | 0.0044% |
| MICHELLE BROERS | | 0.0056% |
| SARAH COOK ESTATE | | 0.0044% |
| THOMAS UTTER | | 0.0056% |
| DAVID WHITE | | 0.0107% |
| LYN HUECKER | | 0.0106% |
| BART WEAVER | | 0.0068% |
| MARY DIANE MCLAUGHLIN | | 0.0056% |
| KYM DUKES | | 0.0044% |
| ARLENE FAIRES | | 0.0081% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LINDA BREWER | | 0.0056% |
| GEORGE UNDERWOOD | | 0.0106% |
| ROBERT KIDWELL ESTATE | | 0.0056% |
| ROBERT BURDINE | | 0.0118% |
| ENOCH SANDERS BLAKELY | | 0.0088% |
| SANDRA SLAYTON | | 0.0056% |
| JUDY BROWN | | 0.0056% |
| DONNA MILLER | | 0.0068% |
| JANICE BAKER | | 0.0068% |
| RICHARD GRAVES | | 0.0056% |
| LEWIS JOHNSON | | 0.0044% |
| CAROL FINCH | | 0.0056% |
| JOHN MARK GILBERT | | 0.0056% |
| EVERLY ROSE | | 0.0056% |
| DANNIE TUCKER | | 0.0056% |
| LISA FAIN JOSEY | | 0.0068% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LISA FAIN JOSEY | | 0.0034% |
| PHILLIP DAILEY | | 0.0056% |
| JEMINA WILLIAMS | | 0.0056% |
| DEBRA MODER | | 0.0044% |
| HELEN BARNETT | | 0.0056% |
| DONALD SNYDER | | 0.0068% |
| NATHAN LOYD STANDRIDGE | | 0.0088% |
| JASMINE MONTGOMERY | | 0.0056% |
| MELISHA SPAIN | | 0.0056% |
| GERALD LARSON | | 0.0056% |
| CASSANDRA RAKESTRAW ESTATE | | 0.0056% |
| TOMMY GUERIN | | 0.0056% |
| MELLANIA JOHNSON | | 0.0106% |
| THERESE RIZZO | | 0.0068% |
| VINNIE HEARD | | 0.0068% |
| GLYNNIS RANDALL | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BARBARA CHASE | | 0.0068% |
| GRACE LUCILLE RILEY | | 0.0068% |
| CYNTHIA SEWELL COLLISI | | 0.0044% |
| CHARLES HILL | | 0.0056% |
| JUNE BRAZLEY | | 0.0068% |
| DARLEEN OKAMMOR | | 0.0056% |
| OMERGENE AMAR ESTATE | | 0.0056% |
| JEAN MULMORE | | 0.0056% |
| KAREN DEANGELIS | | 0.0028% |
| SHERRI BROOCKS | | 0.0068% |
| HETTY BAKER | | 0.0068% |
| LEO GIOVANNI | | 0.0056% |
| DARIN ACOSTA | | 0.0056% |
| JOEL WILLIAMS | | 0.0044% |
| RALPH SHAW | | 0.0056% |
| SANDRA HAYDON | | 0.0211% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SUSAN FAVORS | | 0.0056% |
| S C BAILEY ADAMS | | 0.0044% |
| CLAUDETTE MIERZWIK | | 0.0077% |
| JAVIER ESCALANTE | | 0.0056% |
| JAYNE WILLIAMS | | 0.0056% |
| MARGARET BROWN | | 0.0056% |
| JOHNSON CHEN | | 0.0056% |
| PHYLLIS HOLCOMB | | 0.0100% |
| JANIS MAKER | | 0.0056% |
| JASON WOODWARD | | 0.0056% |
| KAVEEN PATEL | | 0.0044% |
| HELEN GARCIA | | 0.0088% |
| ESTEBAN JANOLO JR | | 0.0068% |
| KARYLEE EDVALSON | | 0.0044% |
| GWEN LAVENDER | | 0.0044% |
| NANCY EYRE | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RIC LEONARD | | 0.0068% |
| TIM WHITE | | 0.0056% |
| WES BRASELL | | 0.0056% |
| SHAREN UNDERWOOD | | 0.0036% |
| BARBARA RILEY | | 0.0044% |
| LUIS TAYLOR | | 0.0056% |
| ADRIAN MONARREZ | | 0.0033% |
| DEBRA HARRISON | | 0.0056% |
| LINDA BOOM | | 0.0028% |
| MATTHEW SHANKWEILER | | 0.0044% |
| WILLIAM KEHOE | | 0.0044% |
| BRENT HALWEG TRUSTEE | | 0.0056% |
| SUSAN COLLINS | | 0.0056% |
| DIANE NAUJOKAITIS | | 0.0056% |
| JANIS LAURIDSEN | | 0.0068% |
| JOHN GAGE | | 0.0056% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BYRON BROWN | | 0.0068% |
| SILVIA HOWELL | | 0.0034% |
| MELISSA LOWRY | | 0.0044% |
| CAROL BURLISON ESTATE | | 0.0106% |
| MARY JANE MARCINKO | | 0.0044% |
| MELVIN GERARD BRUCKS | | 0.0068% |
| MARCIA MOOR REV TRUSTEE | | 0.0028% |
| BARBARA OXENHANDLER | | 0.0056% |
| DEBBY ERICKSON | | 0.0068% |
| MILES BERG | | 0.0044% |
| PHYLLIS KERK | | 0.0056% |
| DOUGLAS BARTZATT | | 0.0081% |
| VERLA SWEARINGIN | | 0.0056% |
| MARILYN SAGE | | 0.0044% |
| GERALDINE ELDER | | 0.0044% |
| MELISSA JONES | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CHRISTINE ALLAN | ███████████████ | 0.0056% |
| PATRICIA HACKETT | ███████████████ | 0.0056% |
| RUTH BALDWIN | ███████████████ | 0.0056% |
| GEORGIANNE FERGESEN | ████████████ | 0.0028% |
| THERESA PORTILLOS | ████████████ | 0.0044% |
| BRETT BRAUN | ████████████ | 0.0044% |
| MICHELE SOMERS | ██████████████ | 0.0044% |
| SCOTT SIEGWALD | ████████████████ | 0.0034% |
| MARCIA BOYACK | █████████████ | 0.0034% |
| ERIC FELLHAUER | ███████████████ | 0.0034% |
| ANA SNIDER | ████████████ | 0.0056% |
| MURIEL MOORE | ███████████████ | 0.0034% |
| MARIA DINIS TRUSTEE | █████████████ | 0.0044% |
| BEVERLY LYNN MEYER | █████████████ | 0.0044% |
| RILLA ROBERSON | █████████████ | 0.0044% |
| JOHN MCCLAIN | █████████████ | 0.0101% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| TAMARA BYRD | | 0.0044% |
| RHONDA WINN | | 0.0106% |
| KIMBERLY JH BANKS | | 0.0211% |
| MILDRED POSADAS | | 0.0056% |
| JAMES CUBILLAS | | 0.0044% |
| DORA ALVAREZ | | 0.0044% |
| NYLA BELLAMY | | 0.0044% |
| NYLA BELLAMY | | 0.0044% |
| RUSSELL JAY CORNELL | | 0.0044% |
| PAMELA FRUGOLI | | 0.0159% |
| FRANK WINANS | | 0.0044% |
| OSIRIS GONZALEZ | | 0.0044% |
| MICHAEL ALEXANDER | | 0.0044% |
| DIANNE WILLIAMS | | 0.0044% |
| JACQUELYN BOWENS | | 0.0044% |
| LATONIA WILLIAMSON | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MERVA CRAWFORD | | 0.0044% |
| VAUGHN COOPER | | 0.0044% |
| LAWRENCE WILLIAMS | | 0.0068% |
| DELPHIAN MARSH | | 0.0106% |
| GLENDA HARDEN | | 0.0034% |
| EMANUEL KING SMITH | | 0.0044% |
| SHIRLEY HOLBROOK | | 0.0044% |
| BERNADETTE LEWIS | | 0.0034% |
| DENISE GRIFFITH | | 0.0068% |
| JEFFREY SCOTT | | 0.0044% |
| HECTOR RIVERA | | 0.0081% |
| MARIA ALVAREZ | | 0.0034% |
| CALIXTO HIDALGO | | 0.0028% |
| GRISEL MENDEZ | | 0.0034% |
| JACQUELINE VIZZI | | 0.0028% |
| JOSE GARCIA | | 0.0044% |

| **INTEREST OWNER** | **ADDRESS** | **EQUITY (%)** |
|---|---|---|
| CHRISTINE HERNANDEZ | | 0.0044% |
| JOSUE SANCHEZ | | 0.0044% |
| LILLIAN BOYANTON | | 0.0044% |
| DWIGHT ADKINS | | 0.0044% |
| DARRYL VIGIL | | 0.0044% |
| BERNESSA HOWELL DECKER | | 0.0044% |
| MANUEL MARTINEZ | | 0.0068% |
| JUDY KREPS | | 0.0044% |
| YULANDA HADDIX | | 0.0034% |
| MELVIN ARMSTRONG | | 0.0056% |
| ISMAEL ESCARCENA | | 0.0044% |
| ROGER THOMPSON | | 0.0044% |
| FRANCESCA WEINBAUM | | 0.0044% |
| JENNIFER JOCSON URMAZA | | 0.0044% |
| MARIBEL FONT | | 0.0034% |
| LIZA GREGORIO | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| VICENTA ARCEGA | | 0.0039% |
| ROCHELL CORDERO | | 0.0028% |
| LIVIU CIREASA | | 0.0044% |
| JORDI PIET DANIEL SANDER | | 0.0044% |
| DIANNA LEWIS | | 0.0044% |
| LICIA MORROW HENDRIKS | | 0.0028% |
| ELLIOTT TEAMER | | 0.0044% |
| TARA THERESA LEWIS TIDWELL | | 0.0028% |
| TAMARA TAYLOR | | 0.0028% |
| JACQUELYN DURHAL | | 0.0028% |
| PETER LEE STEINER | | 0.0028% |
| DOYLE WAYNE MAGNUS TRUSTEE | | 0.0028% |
| ANDREA JONES | | 0.0044% |
| DOUGLAS AIKIN | | 0.0044% |
| AUREL GRECU | | 0.0044% |
| CHARLES NELSON | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ANTOINETTE VALIANTE WAGNERMAN | | 0.0028% |
| MADERIA MONTEZ JUDKINS | | 0.0044% |
| ERIN TURNER | | 0.0044% |
| LINDA ALLEN ERVING | | 0.0044% |
| WILLIAM HENRY CARVER JR | | 0.0028% |
| BRIAN DAUZAT | | 0.0044% |
| KRISTI LYNN KIRKPATRICK | | 0.0056% |
| TANIQUA J MORENE HARRIS | | 0.0034% |
| MANDY BORSTLER | | 0.0034% |
| KRISTY PEARSON | | 0.0028% |
| DOLORES STRAUGHN | | 0.0056% |
| CHERENE HOLDER | | 0.0056% |
| THOMAS MARTIN | | 0.0056% |
| ANNETTE DIXON | | 0.0044% |
| HEATHER NESLER | | 0.0056% |
| PATRICIA BOURGOYNE | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ROBIN MARQUEZ | | 0.0056% |
| SHARON ROUSSEL | | 0.0056% |
| DIANA JOHNSON | | 0.0056% |
| MARIA GOMEZ | | 0.0067% |
| KENNETH TAYLOR | | 0.0044% |
| MAYRA BALLINA | | 0.0092% |
| PAULETTE LAZARUS | | 0.0044% |
| MELISSA RAE THURSTIN | | 0.0068% |
| GRACIELA PEREIRA | | 0.0026% |
| DENISE TAYLOR | | 0.0137% |
| TAMMY BODDEKER | | 0.0081% |
| TAMMY BODDEKER | | 0.0100% |
| LUZ LOPEZ | | 0.0044% |
| RACHEL BARRIOS | | 0.0041% |
| VINCENT HAWTHORNE | | 0.0026% |
| MICHAEL BLANK | | 0.0073% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| VIRGINIA TAYLOR | | 0.0041% |
| PAMILA TRYBALA | | 0.0100% |
| VIRGINIA BRODEK | | 0.0056% |
| GEORGE FLECK | | 0.0159% |
| WILLIAM LAMPLEY | | 0.0187% |
| STEVAN EAVES | | 0.0044% |
| IRENE GORDON | | 0.0109% |
| EDWARD GROSS | | 0.0044% |
| MARK ALEC GLOVER | | 0.0028% |
| MONICA GREEN | | 0.0174% |
| ROCHELLE HUNSUCKER | | 0.0041% |
| GINA LUPI | | 0.0056% |
| KEYSHA SHIELDS | | 0.0041% |
| ATORINA THOMAS | | 0.0041% |
| PATRICIA CHAMBLESS | | 0.0081% |
| DEBORAH FEDDOR | | 0.0096% |

List of Equity Security Holders
Schedule A

| Interest Owner | Address | Equity (%) |
|---|---|---|
| KASSANDRA BARNES | | 0.0068% |
| ARMANDO GONZALEZ | | 0.0216% |
| CALVIN HAMILTON | | 0.0068% |
| VETA WHOLEY | | 0.0264% |
| SHARON HURD | | 0.0044% |
| JAWANDA LYNN WALKER | | 0.0081% |
| DONNA LUND | | 0.0033% |
| DONNA LUND | | 0.0159% |
| YVONNE BRADLEY | | 0.0266% |
| MARLEN CEPERO | | 0.0033% |
| MONICA JACKSON | | 0.0407% |
| BRIAN FEELY | | 0.0026% |
| JOYCE FULCHER ANESTIS | | 0.0044% |
| ROCHELLE NEWMAN | | 0.0035% |
| TRACIE JONES | | 0.0081% |
| JANET STRAIN | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARIE COMPETIELLO | | 0.0041% |
| KAREN MCKINNEY | | 0.0114% |
| DANNY POWELL | | 0.0059% |
| CHRISTINA HOFFMAN | | 0.0044% |
| SCOTT MUSIL | | 0.0100% |
| ANGELA ANN BUTTS | | 0.0068% |
| GWENDOLYN PHILLIPS | | 0.0033% |
| STRACEY GORDON | | 0.0081% |
| LEBERT DUKE | | 0.0123% |
| KENT DUNGFELDER | | 0.0028% |
| WENDY GEORGE | | 0.0044% |
| KRISTINA TURLEY | | 0.0041% |
| DAVID RAFAEL MACHINPORRATA | | 0.0034% |
| MARIE TURNBULL | | 0.0067% |
| DONNA FOUGERE | | 0.0068% |
| JEREMY SLADE RICHARDS | | 0.0026% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SUSAN NORTON | | 0.0033% |
| MARK GUNTER | | 0.0081% |
| CAROLYN MILLS | | 0.0060% |
| LAINA PACK RANSOM | | 0.0041% |
| KARINA CORDISCO | | 0.0060% |
| RHONDA PARNELL | | 0.0041% |
| AIMIEE CRUZ | | 0.0123% |
| RAYMOND WATSON | | 0.0033% |
| AARON ANGEL DIAZ | | 0.0219% |
| LASANDRA COOLEY | | 0.0081% |
| SHAMIL VAHORA | | 0.0041% |
| ASTON HERBERT ZIADIE | | 0.0116% |
| KATRINA HENDERSON | | 0.0068% |
| SHERYL WILLIAMS | | 0.0041% |
| BERNADETTE WILLIAMS YORK | | 0.0033% |
| GISELE PONDER | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SHERYL CANNON | | 0.0033% |
| LOREN VON AHN | | 0.0044% |
| ELESHA SMITH | | 0.0034% |
| BEVERLY BLAND | | 0.0056% |
| MINNIE JOHNSON | | 0.0034% |
| THELMA MALIGAYA | | 0.0100% |
| BARBARA WILLIAMS | | 0.0093% |
| CARL RAY | | 0.0056% |
| EDWARD ACHIRON | | 0.0026% |
| VENITA JACKSON ESTATE | | 0.0137% |
| BARBARA WILLIAMS | | 0.0081% |
| DARRYL PRIMUS | | 0.0026% |
| DARRYL PRIMUS | | 0.0034% |
| PHOEBE FARRIS | | 0.0081% |
| DOROTHY DONIVAN | | 0.0041% |
| HAZEL LEE SMITH | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JASON SIMMER | | 0.0067% |
| EUNICE LOPEZ | | 0.0034% |
| MARK BROWN | | 0.0033% |
| JAMIE TUSSING | | 0.0044% |
| TAYLOR CLAUSE | | 0.0068% |
| DELMUS WARDELL BRANDON | | 0.0044% |
| CHARLENE KEITH | | 0.0044% |
| CHERYL SMITH | | 0.0044% |
| TRAMECHIEL MCDANIEL | | 0.0106% |
| MICHELE NELSON | | 0.0081% |
| CHRISTINA JEAN | | 0.0081% |
| JOSE GUTIERREZ | | 0.0067% |
| ANTHONETTE KERR | | 0.0078% |
| JORGE PAEZ | | 0.0041% |
| BRENDA ALEXANDER | | 0.0081% |
| MADELYN TURNER | | 0.0059% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| GERALDINE BAKER | | 0.0056% |
| JORGE TORRES | | 0.0163% |
| GLORIA WALKER | | 0.0044% |
| LAURIE FARNSWORTH | | 0.0051% |
| ALICE ROSS | | 0.0196% |
| CANDACE LILYQUIST | | 0.0033% |
| ROGERS GRIFFIN | | 0.0041% |
| CELENA MEDLEY | | 0.0044% |
| WILLIAM ALLEN PEELER | | 0.0081% |
| BARBARA GARNER | | 0.0044% |
| ELISE FELICIANO | | 0.0044% |
| WOODROW KERCE | | 0.0044% |
| SHALONDA NICOLE WALKER | | 0.0350% |
| BASIL BENNETT | | 0.0044% |
| SHIRLEY TOWNSEND | | 0.0028% |
| ALTHEA HARDY | | 0.0068% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| BRANDY FOWLER | | 0.0056% |
| DANIEL CANDIA | | 0.0034% |
| EDWARD JONES | | 0.0041% |
| DONNA GALLIHER | | 0.0059% |
| KAYA STUDWAY | | 0.0028% |
| ALVIN PERRY | | 0.0028% |
| MARY BYRNE | | 0.0159% |
| DOROTHIE ARISTOR | | 0.0026% |
| CARMELLA REITNAER | | 0.0123% |
| HARRY PORTA | | 0.0159% |
| MARY ELLIOTT | | 0.0137% |
| MARY ELLIOTT | | 0.0087% |
| ALICE MARIE KAHL | | 0.0041% |
| LINDA SUSAN HALL TRUSTEE | | 0.0059% |
| DIANE GRIMMIG | | 0.0159% |
| LADETTE BRYANT | | 0.0035% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JENNIFER MCCLURE | | 0.0037% |
| TOMMY BROWN | | 0.0123% |
| DANETTE PURNELL | | 0.0044% |
| JOHN BEERS | | 0.0034% |
| MARY STARK ESTATE | | 0.0026% |
| MARY STARK ESTATE | | 0.0041% |
| JOSEPH SHEEHY | | 0.0026% |
| MAIDA RAMIREZ | | 0.0108% |
| ANGELA WEINZEN | | 0.0067% |
| JENNIFER OLIPHANT | | 0.0033% |
| LAVERN WILEY | | 0.0034% |
| ALICIA DARVILLE | | 0.0063% |
| FRANKIN WITT | | 0.0056% |
| JORGE JAMES | | 0.0093% |
| JACQUELINE WITHERSPOON | | 0.0044% |
| ALBERTA KOSIK | | 0.0032% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DEBRA ROBINSON | | 0.0033% |
| CLAUDETTE YARBROUGH | | 0.0081% |
| CAROLYN LAVENDER | | 0.0070% |
| MICHAEL ERSCHENS | | 0.0026% |
| ARTURO PERALES | | 0.0068% |
| NICHOLE JOHNSON | | 0.0044% |
| LAURA YOUMANS | | 0.0046% |
| LIDIA DELGADO | | 0.0034% |
| WANDA SYMONS | | 0.0041% |
| LAKESHIA WHITE | | 0.0067% |
| TERRI LAVERNE WILSON | | 0.0028% |
| BEN GUILLORY | | 0.0067% |
| GUS UGUCCIONI | | 0.0081% |
| DEVON TURNER | | 0.0093% |
| KYRA PEARCE | | 0.0026% |
| JACQUELINE CAMPBELL | | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JANET TRUELOVE | | 0.0100% |
| KETTISHA MONIQUE JONES | | 0.0081% |
| ANNETTE SOWELL | | 0.0100% |
| ARTHUR LEBOWSKI | | 0.0060% |
| HUGH PERSSON | | 0.0137% |
| JEFF SMITH | | 0.0041% |
| JAMES SINGER | | 0.0155% |
| PHILIP ROBERTSON | | 0.0293% |
| CHRISTOPHER JOS RITTMAN | | 0.0081% |
| GERALD BIRCHETTE | | 0.0100% |
| JOANNA PARICHKOV | | 0.0159% |
| SANDRA WILLS | | 0.0034% |
| JAMES VEST | | 0.0067% |
| CHIQUITA WHITE | | 0.0163% |
| KELLY RITCHEY | | 0.0093% |
| KENNETH FITCH | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JOHNATHAN MITCHELL | | 0.0100% |
| FE MARIA SANCHEZ | | 0.0056% |
| EDWARD DAVIS | | 0.0159% |
| MARY MURRAY | | 0.0056% |
| JOAN JOHNSON | | 0.0100% |
| TAMI JEAN SHIREY | | 0.0041% |
| CONNIE ARNOLD | | 0.0111% |
| ANNA JOY SANTOS | | 0.0041% |
| JENNIFER ORLANDO | | 0.0159% |
| RANDY RICHARDS | | 0.0218% |
| RYAN HARRIS | | 0.0081% |
| SEAN PASCAL HACKETT | | 0.0264% |
| JAMES MCELRATH | | 0.0068% |
| BELINDA AMERSON | | 0.0067% |
| NANCY JOHNSON | | 0.0028% |
| SCOTT DIDERICKSEN | | 0.0028% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MANUEL SAMONTE | | 0.0033% |
| SUSAN HERIN | | 0.0159% |
| RESHEILA BROWN | | 0.0081% |
| GWENDOLYN BROWN | | 0.0068% |
| WENDY CARNES | | 0.0041% |
| BHAGYALAKSHMI REDDY | | 0.0033% |
| JUSTIN WILLIAMS | | 0.0056% |
| SHAWN MOSLEY | | 0.0026% |
| KATHLEEN WOEHRLING | | 0.0056% |
| BRENDA MCDONALD | | 0.0044% |
| NATHAN LEPPER TRUSTEE | | 0.0041% |
| J JEAN DEES | | 0.0044% |
| MATTHEW BEIMLY | | 0.0068% |
| LUANN MOLLOHAN | | 0.0026% |
| TAMARA HARTWELL | | 0.0100% |
| DARREN ERICKSON | | 0.0163% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KAREN MARCONI | | 0.0156% |
| THOMAS STEWART | | 0.0026% |
| CHANTAL BIGUE | | 0.0159% |
| MARGARET SAVAGE | | 0.0033% |
| JOHNNELL MARSHALL | | 0.0085% |
| MICHAEL CAMPBELL | | 0.0035% |
| MERCEDES CARDENAS | | 0.0041% |
| ZACHARY BENEDICTO | | 0.0027% |
| ALICE CAMERON BLAKEY | | 0.0032% |
| KRISTI LEET | | 0.0026% |
| CORINE JOHNSON | | 0.0028% |
| JULIA CARLISLE | | 0.0081% |
| LESLIE WILLIAMS | | 0.0041% |
| BETTY JUAN | | 0.0044% |
| LISA ANNE SAVITTS | | 0.0044% |
| MARIE WEBSTER | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MICHAEL OHADI | | 0.0041% |
| JULIA HERNDON | | 0.0033% |
| LYNDA WIESE | | 0.0264% |
| JILL GRAN | | 0.0081% |
| ELIZABETH MILLER | | 0.0056% |
| MARSHA SCHIERBECK | | 0.0041% |
| JUSTIN HO | | 0.0211% |
| MONIQUE ANNEKER | | 0.0041% |
| CLAUDETTE HERRING | | 0.0056% |
| LAN DIEU CAOHUY RIFKIN | | 0.0041% |
| BETHANIE PARRISH | | 0.0026% |
| LOUISE MARKRAY | | 0.0026% |
| RUSSELL BACON | | 0.0068% |
| ROBBIN LEWIS | | 0.0041% |
| MARIAN HARTKA | | 0.0041% |
| SHENIQUE HENRY | | 0.0329% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SHENIQUE HENRY | | 0.0041% |
| RICHARD FALEY | | 0.0041% |
| KAREN WINKLE | | 0.0041% |
| RUSSELL NORRIS | | 0.0089% |
| DEBORAH DULIN | | 0.0026% |
| ANTHONY GARDNER | | 0.0106% |
| PAMELA FINCH | | 0.0041% |
| CHRIS ELLIOTT REID | | 0.0033% |
| MAEN MUSTAFA | | 0.0212% |
| RUSSELL CHITTUM | | 0.0107% |
| SOROJINI DEVI SINGH | | 0.0163% |
| TERRI LEE GLEASON PARKER | | 0.0033% |
| COLLEEN SHAW | | 0.0033% |
| DIANE REYNOLDS | | 0.0118% |
| CASSANDRA WILLIAMS | | 0.0026% |
| SHERILYN BUNDY | | 0.0044% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KERRY BRYANT | | 0.0034% |
| JOSIE STRICKLAND | | 0.0041% |
| BARBARA TORBETT | | 0.0056% |
| MAHESH KESIREDDY | | 0.0093% |
| KAREN HUNSICKER | | 0.0068% |
| MARCUS MCMAHON | | 0.0081% |
| JENNIFER LAVERGNE | | 0.0170% |
| CANDICE PLEASANT | | 0.0026% |
| TODD ROBERT GURNEY | | 0.0529% |
| JAMES WELCHER | | 0.0041% |
| JACI EKERN | | 0.0054% |
| MICHAEL GIARDINA | | 0.0640% |
| ALICIA CHARMAINE ASH | | 0.0163% |
| CONNIE POLISKIE | | 0.0044% |
| JANE PORTER | | 0.0026% |
| KENNETH ROTHAERMEL | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CHARLES REID | | 0.0163% |
| WILLIE DONAHUE HOLTON | | 0.0044% |
| BRIAN MATTHIAS | | 0.0081% |
| TERTIA ARMSTRONG | | 0.0041% |
| ROBINSON TRIMBLE | | 0.0093% |
| ANNETTE WILLIS | | 0.0035% |
| MARIO OLIVER | | 0.0041% |
| FABIOLA DE OLIV LIMA DE SOUZA | | 0.0044% |
| ANDREW BRINKMANN KEENE | | 0.0104% |
| FRANCES BECKER | | 0.0118% |
| KIRSTEN TYDA | | 0.0041% |
| KYLE FITZPATRICK | | 0.0081% |
| ANGELA MARCELA PAGE | | 0.0067% |
| YESSELL MEDINA | | 0.0026% |
| CATHERINE WILLIAMS | | 0.0044% |
| NANCY STRANGI DAVENPORT | | 0.0034% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MERLA DEO | | 0.0026% |
| SERSO MIGUEL BERNALDO BITINI | | 0.0050% |
| SANDRA KAREN WILSON | | 0.0056% |
| LARNICE JONES | | 0.0111% |
| MARIA TORREZ | | 0.0026% |
| BRITTANY WOZNIAK | | 0.0264% |
| TANIA BILKADI ARAGON | | 0.0070% |
| HENRIQUE CESAR GOMES DE MIRANDA | | 0.0044% |
| ANN MEJIA | | 0.0041% |
| EUGENE OGHENEKPAROVWE OGHEN | | 0.0033% |
| JOSE UMANZOR | | 0.0034% |
| FRANCISCO FISCAL | | 0.0034% |
| GLADYS RODRIGUEZ CRUZ | | 0.0044% |
| STEPHANIE DENNIS | | 0.0081% |
| DAVID REMICK | | 0.0100% |
| CHRYSTAL RODRIGUEZ | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| EUGENIO ASCENCIO SANCHEZ | █████████████ | 0.0067% |
| JAMES ROBINSON | █████████████ | 0.0041% |
| MARIA ZAGORITOU | █████████████ | 0.0056% |
| MICHAEL LYNN CARSON | █████████████ | 0.0044% |
| MICHAEL LYNN CARSON | █████████████ | 0.0107% |
| EMILY PANTHER | █████████████ | 0.0044% |
| MARK BREWER | █████████████ | 0.0089% |
| LAURA ADAMS | █████████████ | 0.0026% |
| GINGER OWEN | █████████████ | 0.0067% |
| LISA DWYER | █████████████ | 0.0033% |
| MARCIA MARIE LANE | █████████████ | 0.0026% |
| MICHAEL PEACOCK | █████████████ | 0.0081% |
| DARLENE CARSON | █████████████ | 0.0068% |
| CHRISTOPHER SPIES | █████████████ | 0.0026% |
| YURIDIA CASTILLO RAMIREZ | █████████████ | 0.0111% |
| CHIQUITA TANEYA BRYANT | █████████████ | 0.0034% |

Part of Equity Security Holders

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MARIA GUADALUPE GARCIA | | 0.0207% |
| CORNELIO NARCISO MANALO | | 0.0111% |
| LAJUANA ANTOINE DUNBAR | | 0.0050% |
| BRIAN PSENISKY | | 0.0044% |
| STEPHANIE RHEA FARMER | | 0.0081% |
| SCOTT PHILIP WARNICK | | 0.0163% |
| CHERIS ADCOCK KNIGHT | | 0.0068% |
| EARL TAYLOR | | 0.0204% |
| CAROL DUFOUR | | 0.0033% |
| GREGORY RYAN STAFFORD | | 0.0085% |
| LYNN TRULEN | | 0.0061% |
| IDA RAMPERSAD | | 0.0044% |
| AIDA LUZ PEREZ | | 0.0044% |
| CLARA YURI CHINEN | | 0.0041% |
| CHRISLAYNNE FLORENCIO DE SOUSA | | 0.0056% |
| ELY GONCALVES COUTO | | 0.0126% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LIZ ORTIZ | | 0.0044% |
| ELITA BALBINO AZEVEDO | | 0.0178% |
| ELIZABETH BRYINGTON | | 0.0056% |
| PEDRO ANTONIO SANTIAGO | | 0.0366% |
| KIMBERLY ORR GRAY | | 0.0033% |
| HECTOR ELADIO MORENO ACOSTA | | 0.0056% |
| LEONIDES PEREZ | | 0.0294% |
| CARMEN PINA | | 0.0081% |
| MARSHA CHARLTON | | 0.0044% |
| PATRICIA JOAN MIELNICKI ESTATE | | 0.0163% |
| ADRIENNE COMBS ESTATE | | 0.0081% |
| JOSHUA DANIEL HOCKIN | | 0.0044% |
| LUIS WASHINGTON SUGAI | | 0.0032% |
| CIRO ALBERTO LIAO HERNANDEZ | | 0.0081% |
| STEVEN MICHAEL BLUM | | 0.0044% |
| WALMON GOMES DA SILVA JUNIOR | | 0.0167% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| ROSE MARY THOMAS | ██████████████ | 0.0044% |
| JULIA JOHNSON | ██████████████ | 0.0081% |
| BILLIE RHODES LAWSON | ██████████████ | 0.0044% |
| ROSE ANDREE WILSON | ██████████████ | 0.0034% |
| MAE LAUREANO | ██████████████ | 0.0041% |
| JULIO CESAR FLORENCIO DE MELO | ██████████████ | 0.0033% |
| JOSE NATIVIDAD PEREZ ENRIQUEZ | ██████████████ | 0.0041% |
| LUCIANNA BARROS ROSA | ██████████████ | 0.0320% |
| MARK BALES | ██████████████ | 0.0100% |
| ZHOU YI HENG | ██████████████ | 0.0041% |
| JOSE LUIS PORTALATIN RODRIGUEZ | ██████████████ | 0.0081% |
| MARY ELIZABETH CONROY | ██████████████ | 0.0081% |
| ALAN DIVINO SIQUEIRA DE SOUZA | ██████████████ | 0.0034% |
| GILMAR WISNIEVSKI | ██████████████ | 0.0081% |
| JASON THOMAS SHARP | ██████████████ | 0.0044% |
| ANDREA LESLIE | ██████████████ | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| LOUIS FRANK DIBELLA | | 0.0264% |
| JULIE ROTHE | | 0.0204% |
| CATHY CISTARO | | 0.0026% |
| JOSE ANTONIO FARES | | 0.0118% |
| GARY FRANKLIN OSTREM | | 0.0081% |
| MAURICE ANDERSON TRUSTEE | | 0.0122% |
| STEVEN LEONARD TEBBE | | 0.0181% |
| BOYD DELANZO | | 0.0026% |
| SHANIEL GORDON | | 0.0033% |
| ERIK NEVES RODRIGUES | | 0.0262% |
| NICHOLE MAREE TENDERHOLT | | 0.0034% |
| JOYDANA HARRIS | | 0.0041% |
| JAMES HARLESS | | 0.0033% |
| JAMES HARLESS | | 0.0060% |
| KERRIAN CAMILLE ALEXANDER | | 0.0034% |
| JACINTH IMELDA ARRINDELL | | 0.0068% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| EBONY SEARA SHELLEY | | 0.0026% |
| ROSANNE LUNDE | | 0.0041% |
| INGRID COLEMAN | | 0.0035% |
| KENNETH CASTRICONE | | 0.0034% |
| BEN HILD | | 0.0056% |
| FRANCISCO MIRAMONTES | | 0.0044% |
| NATHAN HALEY | | 0.0067% |
| SHERMALYN REBECCA GREENE | | 0.0056% |
| KEVIN SMITH | | 0.0163% |
| KRISTAL WESTON | | 0.0068% |
| KATHERINE BAGAN | | 0.0081% |
| ERIN CORE | | 0.0199% |
| KIAN BENNETT | | 0.0067% |
| PAMELA LEIENDECKER | | 0.0041% |
| STEVEN BRYANT BERRYMAN | | 0.0034% |
| SAMUEL NATHAN KIRSHNER | | 0.0214% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| HEATHER BARRON | ███████████ | 0.0041% |
| JANE REITZ | ███████████ | 0.0044% |
| RONALD JONES | ███████████ | 0.0056% |
| SUSIE HARVEY | ███████████ | 0.0044% |
| PAULO CESAR DE ALMEIDA DA SILVA | ███████████ | 0.0033% |
| OLIVIA MARIE STANDIFER | ███████████ | 0.0211% |
| DEBRA KATHLYEEN LINDBERG | ███████████ | 0.0141% |
| FELICE MAURER | ███████████ | 0.0034% |
| JENNIFER LEIGH MOOK | ███████████ | 0.0044% |
| AURORA GRAVE | ███████████ | 0.0107% |
| JAMES GONZALEZ | ███████████ | 0.0082% |
| SARAH REBECCA CASEY | ███████████ | 0.0081% |
| MICHAEL WILLIAM BURNS | ███████████ | 0.0059% |
| MARGARET HOLLOWAY | ███████████ | 0.0054% |
| CARLOS OSORIO | ███████████ | 0.0033% |
| MICHELLE WAGNER | ███████████ | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| JESSICA LEE DESELMS | | 0.0067% |
| REBECCA JEAN WARREN | | 0.0056% |
| ROBERT WOODARD | | 0.0056% |
| EDWIN DOTSON | | 0.0044% |
| GRACE SANCHEZ | | 0.0060% |
| BENNY ABNER | | 0.0067% |
| BARBARA WEATHERALL | | 0.0056% |
| MICHAEL PARKER | | 0.0033% |
| CHARLES SAMS | | 0.0056% |
| BRAXTON MONDELL | | 0.0050% |
| ADRIAN PICH | | 0.0081% |
| JESSICA CAVER | | 0.0068% |
| SHANTE BORDEN | | 0.0329% |
| ANGELA LARSON | | 0.0081% |
| ZACHARY ALLEN GAFFORD | | 0.0056% |
| JULIE HARBUCK | | 0.0056% |

| Interest Owner | Address | Equity (%) |
|---|---|---|
| CHARLES COUGHLIN | | 0.0103% |
| INDIA JORDAN-ALLEYNE | | 0.0041% |
| TODD VITTORIA | | 0.0034% |
| AGNES CRUZ | | 0.0100% |
| CARLOS ALBERTO ANACLETO | | 0.0111% |
| MYRIAM SUAREZ | | 0.0056% |
| MICHAEL HYNDS | | 0.0056% |
| SUSAN NICHOL | | 0.0067% |
| NANCY HUDDLESTON TRUSTEE | | 0.0041% |
| GERALDINE SHIVELY TRUSTEE | | 0.0086% |
| TINA VORNDRAN | | 0.0056% |
| THOMAS MCKENNETT | | 0.0028% |
| EILEEN VRANIC | | 0.0044% |
| KUNLE AO AKERELE | | 0.0081% |
| JENNY SOSA | | 0.0118% |
| MARY JEAN CHYREK | | 0.0081% |

| **Interest Owner** | **Address** | **Equity (%)** |
|---|---|---|
| RICARDO MENDOZA |  | 0.0122% |
| ALAN MARTIN |  | 0.0041% |
| GLORIA MARTY |  | 0.0044% |
| MARY DEL ROSARIO |  | 0.0044% |
| SONJA JOHN TRUSTEE |  | 0.0096% |
| LINDA NTUMBA |  | 0.0041% |
| MARIA ROSA CASTILLO |  | 0.0159% |
| GORAN BERGLUND |  | 0.0081% |
| SHARRON RUSHING |  | 0.0100% |
| HIEN NGUYEN |  | 0.0041% |
| JANET HARRINGTON |  | 0.0026% |
| BRYAN FITZPATRICK |  | 0.0041% |
| EVA SMERECKI |  | 0.0059% |
| RITA BRADLEY |  | 0.0034% |
| JESUS RAMIREZ |  | 0.0044% |
| JAMES COBB |  | 0.0106% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ANGELA SALEM ESTATE | | 0.0056% |
| JASON WITTMAN | | 0.0081% |
| LAURA MENGEL CRESPO | | 0.0041% |
| DREW CHRISTOPHER SANNER | | 0.0056% |
| DORENE EPSTEIN | | 0.0068% |
| JOANNE LAMPHERE | | 0.0033% |
| JOANNE LAMPHERE | | 0.0041% |
| . TIME OFF TIMESHARES | | 0.0034% |
| GAYLE EMRO COOPER | | 0.0026% |
| RENATE THOMAS | | 0.0033% |
| CAROL PARKER DUNCANSON | | 0.0034% |
| KAREN ROWLAND | | 0.0056% |
| JERRY WRIGHT | | 0.0060% |
| KELLY DEPRIEST | | 0.0056% |
| MICHELLE STONE | | 0.0044% |
| PAMELA LAYFIELD | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| CARL BARRY MATLZMAN | | 0.0044% |
| PATTI BLANCHARD | | 0.0044% |
| KARI LISIECKI | | 0.0068% |
| JAMES CREWS MABE | | 0.0041% |
| JOHN DIEBOLD | | 0.0081% |
| KIMBERLY HOLMOK | | 0.0068% |
| CATHERINE BERLIN | | 0.0103% |
| DONALD CORIELL | | 0.0033% |
| DAVID VENARD | | 0.0026% |
| . VACATION STATION LLC | | 0.0056% |
| JAGJIT SINGH | | 0.0026% |
| . TIME OFF TIMESHARES | | 0.0041% |
| MICHELE SPIESSBACH | | 0.0081% |
| JANICE WARWOOD | | 0.0046% |
| CHOON KIAT YAP | | 0.0100% |
| JENNIFER STRANG | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PHILIPPE LE COZ | | 0.0122% |
| DALTON SIMMONS | | 0.0041% |
| . MIAMI BREAKER INC | | 0.0093% |
| STANLEY KROL | | 0.0056% |
| ANTHONY CASELLA | | 0.0044% |
| RAMIR SANTOS | | 0.0033% |
| JAMES HOVATTER ESTATE | | 0.0067% |
| MICHELE ANSELMETTI | | 0.0026% |
| MARJORIE FLETCHER | | 0.0081% |
| TANYA MARIE NANCE | | 0.0088% |
| TANYA MARIE NANCE | | 0.0028% |
| SUE LAXTON | | 0.0081% |
| RALPH STUTO | | 0.0034% |
| KEVIN MCCONNELL | | 0.0056% |
| JANET CURREY | | 0.0044% |
| LINDA ALMS | | 0.0163% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| MELINDA DAY | ██████████████ | 0.0056% |
| MELINDA DAY | ██████████████ | 0.0056% |
| STEPHEN EDWARD JOHNSON | ██████████████ | 0.0081% |
| LATANYA HARDISON | ██████████████ | 0.0041% |
| EDMUND NUTTALL | ██████████████ | 0.0081% |
| DEBRA SUSAN DRUMM FORD | ██████████████ | 0.0041% |
| CHRISTINA RIOS | ██████████████ | 0.0149% |
| W AL PASLEY | ██████████████ | 0.0044% |
| STEPHEN BAKER | ██████████████ | 0.0034% |
| SAMANTHA STEVEN BRUCE | ██████████████ | 0.0032% |
| GARY WANDRIE | ██████████████ | 0.0147% |
| STEPHEN SULLIVAN | ██████████████ | 0.0044% |
| SYLVIA FAGBEMI | ██████████████ | 0.0034% |
| MARYLOU VANSLETTE | ██████████████ | 0.0044% |
| TAMMY WALLACE | ██████████████ | 0.0041% |
| ROY FEDELEM | ██████████████ | 0.0056% |

List of Equity Security Holders
Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| STACI LYNN NEWMAN | | 0.0034% |
| MARIA MCNABB | | 0.0034% |
| ELLEN CARMICHAEL | | 0.0111% |
| HENRY THOMAS LAND | | 0.0081% |
| ERIKA BLACKSTON | | 0.0033% |
| JONATHAN JOHNSON | | 0.0033% |
| AMY NICOLE MCVEY | | 0.0100% |
| ALLISON MARIE BARNHILL | | 0.0101% |
| BRUCE ALAN RONDEAU | | 0.0068% |
| NIKETTA JEANS | | 0.0026% |
| LOUIS EDWARD BOURGEOIS | | 0.0163% |
| JOYCE WEBB | | 0.0041% |
| THOMAS HENRY | | 0.0281% |
| SEAN DAVIES | | 0.0034% |
| GLENDA RIDER | | 0.0056% |
| KEVIN WALLER | | 0.0041% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| RAJESH MADHAV | | 0.0093% |
| KENNETH WROTEN | | 0.0056% |
| XAVIER MANUEL | | 0.0033% |
| JAMES REESE | | 0.0167% |
| LINDA SCHAINBERG | | 0.0026% |
| REGINA DINES | | 0.0269% |
| SABINE AUSTIN | | 0.0044% |
| EDWARD SORENSEN | | 0.0033% |
| ALAN EDDISON | | 0.0432% |
| MICHELLE RENEE WRIGHT | | 0.0067% |
| CHRISTOPHER OTWELL | | 0.0159% |
| JEYASHRI RAMIYA | | 0.0056% |
| ROBERT DEGARMO | | 0.0163% |
| VICTOR LOVELACE | | 0.0111% |
| JOHN CAMMANDER | | 0.0044% |
| BORG HSU | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| SCOTT CLARK | | 0.0112% |
| ROY MICHAEL WRIGHT | | 0.0264% |
| JOSE MILLAN | | 0.0044% |
| LLC TIMESHARE SOLUTIONS | | 0.0034% |
| FRANK MOORE | | 0.0159% |
| CHRISTOPHER LEE HOLMES | | 0.0056% |
| MICHAEL COKER | | 0.0030% |
| REBECCA BROWN | | 0.0026% |
| JOHN MORROW | | 0.0056% |
| JOAN ZUPON | | 0.0216% |
| EKANEM BASSEY | | 0.0059% |
| RONALD NUSSBAUM | | 0.0159% |
| MARILYN MILLER | | 0.0076% |
| MARILYN MILLER | | 0.0159% |
| MYRNA OQUENDO | | 0.0041% |
| FRANCES BRITTON | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| PETER VITELLIO | ██████████████ | 0.0041% |
| DENNIS BOERGER | ██████████████ | 0.0041% |
| LESLIE ROLDAN | ██████████████ | 0.0056% |
| DEANA LEE COOPER | ██████████████ | 0.0033% |
| CYNTHIA JEAN ERICKSON | ██████████████ | 0.0122% |
| REBECCA CARDER | ██████████████ | 0.0028% |
| CHETH SATH | ██████████████ | 0.0044% |
| YVONNE WIMBERLY | ██████████████ | 0.0111% |
| RICHARD JILES | ██████████████ | 0.0056% |
| ANDREW MEYER | ██████████████ | 0.0320% |
| MICHAEL TORRES | ██████████████ | 0.0159% |
| MICHAEL TORRES | ██████████████ | 0.0056% |
| MICHAEL KNISH | ██████████████ | 0.0059% |
| CHRISTINE YOBO | ██████████████ | 0.0089% |
| RANDALL GLENN | ██████████████ | 0.0056% |
| JUDITH GOODMAN | ██████████████ | 0.0100% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| ANN JOHNSON | | 0.0059% |
| CURTIS BOLTON | | 0.0100% |
| ANGELA MORRIS | | 0.0034% |
| JUDSON TIBBITTS | | 0.0028% |
| GREGORY ELLIS | | 0.0056% |
| WAYNE MCDONALD | | 0.0159% |
| ANNI POMEROY | | 0.0043% |
| DENISE ASHMORE | | 0.0044% |
| GARY YOUNG | | 0.0056% |
| DEANNA PLOCKI | | 0.0056% |
| DANIEL NICHIOW | | 0.0190% |
| ERIC LOHR | | 0.0122% |
| ELLA BARRON | | 0.0081% |
| AMY JO SINGER | | 0.0222% |
| MARY JANE OGLE | | 0.0081% |
| IRENE KWOCK | | 0.0056% |

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| KEVIN KEEN | | 0.0056% |
| RAVI DANESH | | 0.0068% |
| BRENT DENNY | | 0.0028% |
| ANDREW MAHER TRUSTEE | | 0.0044% |
| OLIVER WILLIAMS JR | | 0.0056% |
| DORIS CORDELL TRUSTEE | | 0.0041% |
| JENNIFER HEROD SULLIVAN | | 0.0041% |
| NATHAN IRA MOSKOWITZ | | 0.0044% |
| DAVID AARON SYKES | | 0.0068% |
| DAVID WRIGHT | | 0.0056% |
| STEPHANIE LENINGTON | | 0.0044% |
| BRENDA JOYCE MILLS | | 0.0041% |
| LISA PATRICIA RUIZ | | 0.0068% |
| JOYCE DAVIS | | 0.0068% |
| CRAIG ALLEN WESTOVER | | 0.0159% |
| LLEWELLYN WHITT ESTATE | | 0.0068% |

Schedule A

| INTEREST OWNER | ADDRESS | EQUITY (%) |
|---|---|---|
| DIANA DELL | | 0.0056% |
| REBEKAH BINGHAM | | 0.0026% |
| STEPHANIE MCAULIFFE | | 0.0081% |
| HOLIDAY SYSTEMS INTERNATIONAL OF NV | | 0.0067% |
| JEFFREY THORNE | | 0.0044% |
| JEFFREY THORNE | | 0.0034% |
| SPENCER HARDINGS | | 0.0056% |
| JOSHUA WILSON | | 0.0044% |
| GREGORY FRANKLIN SR | | 0.0056% |
| MIRANDA SMITH | | 0.0044% |
| CARL BAUER | | 0.0081% |