## UNITED STATES BANKRUPTCY COURT
### MIDDLE DISTRICT OF FLORIDA
### ORLANDO DIVISION

IN RE:

STAR ISLAND VACATION
OWNERSHIP ASSOCIATION, INC.,[1]

                    Debtor.

CASE NO. 6:25-bk-07207-GER

CHAPTER 11
SUBCHAPTER V

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on January 15, 2026, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the methods set forth on the Service List attached hereto as **Exhibit A**:

- **Debtor's Motion for Entry of an Order (I) (A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice Thereof, and (II) (A) Authorizing the Sale of Assets and (B) Granting Related Relief [Docket No. 88]**

Dated: January 19, 2026

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this 19th day of January, 2026, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The last four digits of Debtor's tax identification number are 6210. Debtor's primary place of business is 5000 Avenue of the Stars, Kissimmee, Florida 34746.

# EXHIBIT A

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| A Avon Meacham | | | | Email Redacted | First Class Mail |
| A Eileen Naasz | Address Redacted | | | | First Class Mail |
| A Eric Bohms | | | | Email Redacted | Email |
| A Patton | | | | Email Redacted | Email |
| Aaron Angel Diaz | | | | Email Redacted | Email |
| Aaron Budnick | | | | Email Redacted | Email |
| Aaron Carpenter | Address Redacted | | | | First Class Mail |
| Aaron Henderson | | | | Email Redacted | Email |
| Aaron Huyo A | Address Redacted | | | | First Class Mail |
| Aaron Jones | | | | Email Redacted | Email |
| Aaron Leroy Artis | | | | Email Redacted | Email |
| Aaron R Cohen | P.O. Box 4218 | Jacksonville, FL 32201 | | | First Class Mail |
| Aaron Raymond Ware | | | | Email Redacted | Email |
| Aaron Smith | | | | Email Redacted | Email |
| Aaron Waluda | | | | Email Redacted | Email |
| Abigail Howard | | | | Email Redacted | Email |
| Abraham Collins | | | | Email Redacted | Email |
| Abraham Tan | | | | Email Redacted | Email |
| Abram Augustus Boatswain | Address Redacted | | | | First Class Mail |
| Ac Hollis | | | | Email Redacted | First Class Mail |
| Achidah Reuven | Address Redacted | | | | First Class Mail |
| Ada Clark | Address Redacted | | | | First Class Mail |
| Adaimys Cardenas | Address Redacted | | | | First Class Mail |
| Adam Baer | | | | Email Redacted | Email |
| Adam Domek | | | | Email Redacted | Email |
| Adam Fertenbaugh | | | | Email Redacted | Email |
| Adam Golebiowski Executor | Address Redacted | | | | First Class Mail |
| Adam Howell | | | | Email Redacted | Email |
| Adam Huffine | Address Redacted | | | | First Class Mail |
| Adam Kness | | | | Email Redacted | Email |
| Adam Moon | Address Redacted | | | | First Class Mail |
| Adam Niedzwiecki | | | | Email Redacted | Email |
| Adebayo Odunade | | | | Email Redacted | Email |
| Adela Montes | Address Redacted | | | | First Class Mail |
| Adele Luxa | Address Redacted | | | | First Class Mail |
| Adelia Horner Johnson | Address Redacted | | | | First Class Mail |
| Adell Blake | | | | Email Redacted | Email |
| Adriam Sanchez | | | | Email Redacted | Email |
| Adrian Monarrez | Address Redacted | | | | First Class Mail |
| Adrian Pich | | | | Email Redacted | Email |
| Adrian Smith | | | | Email Redacted | Email |
| Adriana Aranda | | | | Email Redacted | Email |
| Adriana Barnes | | | | Email Redacted | Email |
| Adrianne Schirra | | | | Email Redacted | Email |
| Adrienne Combs Estate | Address Redacted | | | | First Class Mail |
| Adrienne Smith | | | | Email Redacted | Email |
| Agnes Chiu | Address Redacted | | | | First Class Mail |
| Agnes Cruz | | | | Email Redacted | Email |
| Agnes Hall Estate | | | | Email Redacted | Email |
| Ahmed Elkoulily | | | | Email Redacted | Email |
| Ahmed Jerome | Address Redacted | | | | First Class Mail |
| Aida Luz Perez | | | | Email Redacted | First Class Mail |
| Aida Young | Address Redacted | | | | First Class Mail |
| Aimee Correa | Address Redacted | | | | First Class Mail |
| Aimie Mckenzie Smith | Address Redacted | | | | First Class Mail |
| Aimiee Cruz | | | | Email Redacted | Email |
| Ainsley Ashman | Address Redacted | | | | First Class Mail |
| Ajish Abraham | | | | Email Redacted | Email |
| Akema Austin | Address Redacted | | | | First Class Mail |
| Aklima Angela Ali | Address Redacted | | | | First Class Mail |
| Al Alexander Sr | | | | Email Redacted | Email |
| Alan Bromley | | | | Email Redacted | Email |
| Alan Bruce Wall | | | | Email Redacted | Email |
| Alan Divino Siqueira De Souza | Address Redacted | | | | First Class Mail |
| Alan Divino Siqueira De Souza | | | | alandivino@hotmail.com | Email |
| Alan Eddison | | | | Email Redacted | Email |
| Alan Gibbs | | | | Email Redacted | Email |
| Alan Kenic | | | | Email Redacted | Email |
| Alan Martin | | | | Email Redacted | Email |
| Alan Mayer | | | | Email Redacted | Email |
| Alan Oles | Address Redacted | | | | First Class Mail |
| Alan Ruffel | | | | Email Redacted | Email |
| Alan Torres | Address Redacted | | | | First Class Mail |
| Alan Wenger | | | | Email Redacted | Email |
| Alana Hanzie | Address Redacted | | | | First Class Mail |
| Alana Watkins | Address Redacted | | | | First Class Mail |
| Alana Williams | Address Redacted | | | | First Class Mail |
| Alba Mora | Address Redacted | | | | First Class Mail |
| Albert Bell | | | | Email Redacted | First Class Mail |
| Albert Bruce Galloway | Address Redacted | | | | First Class Mail |
| Albert Cooper | | | | Email Redacted | Email |
| Albert Cowell | Address Redacted | | | | First Class Mail |
| Albert Etheridge Jr | | | | Email Redacted | Email |
| Albert Glover | Address Redacted | | | | First Class Mail |
| Albert John Smith | | | | Email Redacted | Email |
| Albert Lee | | | | Email Redacted | Email |
| Albert Nurse | | | | Email Redacted | Email |
| Albert Quinn | Address Redacted | | | | First Class Mail |
| Albert Taylor | | | | Email Redacted | Email |
| Alberta Kosik | | | | Email Redacted | Email |
| Alberto Tlapechco | Address Redacted | | | | First Class Mail |
| Aldo Causillas | Address Redacted | | | | First Class Mail |
| Aldo Rijo | Address Redacted | | | | First Class Mail |
| Aldwin Porter | Address Redacted | | | | First Class Mail |
| Alejandro Aguilar | Address Redacted | | | | First Class Mail |
| Alejandro Fernandez Estate | Address Redacted | | | | First Class Mail |
| Alejandro Garcia Aspe | | | | Email Redacted | Email |
| Alejandro Leon Ayala | | | | Email Redacted | Email |
| Alessandra Delvalle | Address Redacted | | | | First Class Mail |
| Alessandra Zuniga | Address Redacted | | | | First Class Mail |
| Aletha Reynolds | | | | Email Redacted | Email |
| Alethea Morrow | | | | Email Redacted | Email |
| Alex Adamek | | | | Email Redacted | Email |
| Alex Bortolon De Matos | | | | Email Redacted | Email |
| Alex Nunes | | | | Email Redacted | Email |
| Alexander Owusu | Address Redacted | | | | First Class Mail |
| Alexandra Villacres | Address Redacted | | | | First Class Mail |
| Alexis Toney | Address Redacted | | | | First Class Mail |
| Alexis Wilson | | | | Email Redacted | Email |
| Alfatina Creekmore | Address Redacted | | | | First Class Mail |
| Alfonso Charles Garcia | | | | Email Redacted | Email |
| Alfonso Velasquez | | | | Email Redacted | Email |
| Alfred Bedia | | | | Email Redacted | Email |
| Alfred Cain | | | | Email Redacted | Email |
| Alfred Chiu | | | | Email Redacted | Email |
| Alfred Gilmore | | | | Email Redacted | Email |
| Alfred Lewis Walden | | | | Email Redacted | Email |
| Alfred Sagurd | Address Redacted | | | | First Class Mail |
| Alfreda Clark | | | | Email Redacted | Email |
| Alfredo Armendariz | Address Redacted | | | | First Class Mail |
| Algernon Eron Harris | Address Redacted | | | | First Class Mail |
| Alice Bess | | | | Email Redacted | Email |
| Alice Cameron Blakey | Address Redacted | | | | First Class Mail |
| Alice Delgado | Address Redacted | | | | First Class Mail |
| Alice Fletcher | Address Redacted | | | | First Class Mail |
| Alice Guastaferro | | | | Email Redacted | Email |
| Alice Hendershot | Address Redacted | | | | First Class Mail |
| Alice Marie Kahl | | | | Email Redacted | Email |
| Alice Ross | | | | Email Redacted | Email |
| Alice Vaughan | Address Redacted | | | | First Class Mail |
| Alicia Berrios | Address Redacted | | | | First Class Mail |
| Alicia Charmaine Ash | | | | Email Redacted | Email |
| Alicia Darville | | | | Email Redacted | Email |
| Alicia Daye | | | | Email Redacted | Email |
| Alicia Halina | Address Redacted | | | | First Class Mail |
| Alicia Ramos | Address Redacted | | | | First Class Mail |
| Alicia Watt | | | | Email Redacted | Email |
| Alicia Wegner | Address Redacted | | | | First Class Mail |
| Aliette Saint Aime | Address Redacted | | | | First Class Mail |
| Alisa Hines | Address Redacted | | | | First Class Mail |
| Alisha Hutson | Address Redacted | | | | First Class Mail |
| Alison Herman | Address Redacted | | | | First Class Mail |
| Allan Glassman | | | | Email Redacted | Email |
| Allan Labisig Jamarolin | | | | Email Redacted | Email |
| Allan Mcconihe | | | | Email Redacted | Email |
| Allaudin Abbas Khakoo | | | | Email Redacted | Email |
| Allen Clevenger | | | | Email Redacted | Email |
| Allen Hughes | | | | Email Redacted | Email |
| Allen Iverson | | | | Email Redacted | Email |
| Allen Muller | | | | Email Redacted | Email |
| Allen Vicknair | | | | Email Redacted | Email |
| Allison Hedetniemi | | | | Email Redacted | Email |
| Allison Kidd | Address Redacted | | | | First Class Mail |
| Allison Lillard Target | | | | Email Redacted | Email |
| Allison Marie Barnhill | | | | Email Redacted | Email |
| Allison Martin | Address Redacted | | | | First Class Mail |
| Allison Molnar | | | | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Alma Johnson | Address Redacted | | | | | | First Class Mail |
| Almeda Johnson | | | | | | Email Redacted | Email |
| Almeita Walker | Address Redacted | | | | | | First Class Mail |
| Alok Saharan | Address Redacted | | | | | | First Class Mail |
| Alonie Wilson | Address Redacted | | | | | | First Class Mail |
| Alonzo Evans | Address Redacted | | | | | | First Class Mail |
| Alonzo Henry Hall | | | | | | Email Redacted | Email |
| Althea Faye Cutler | Address Redacted | | | | | | First Class Mail |
| Althea Hardy | | | | | | Email Redacted | Email |
| Altreca Harris Gadsden | | | | | | Email Redacted | Email |
| Alvar Jose Antillon | | | | | | | First Class Mail |
| Alvaro Patino | | | | | | Email Redacted | Email |
| Alvie Roberts | Address Redacted | | | | | | First Class Mail |
| Alvin Brunner | | | | | | Email Redacted | Email |
| Alvin Christian | | | | | | Email Redacted | Email |
| Alvin Garrison | | | | | | Email Redacted | Email |
| Alvin Hawkins | | | | | | Email Redacted | Email |
| Alvin Jackson | Address Redacted | | | | | | First Class Mail |
| Alvin Perry | | | | | | Email Redacted | Email |
| Alvin Thomas | Address Redacted | | | | | | First Class Mail |
| Alvin Williams | | | | | | Email Redacted | Email |
| Alysa Orehowsky | | | | | | Email Redacted | Email |
| Alyssa Becker | Address Redacted | | | | | | First Class Mail |
| Alyssa Russell | Address Redacted | | | | | | First Class Mail |
| Alyssa Voigt | Address Redacted | | | | | | First Class Mail |
| Amal Abbas | | | | | | Email Redacted | Email |
| Amalie Ruth Cain | Address Redacted | | | | | | First Class Mail |
| Amanda Anderson | Address Redacted | | | | | | First Class Mail |
| Amanda Boeschen | Address Redacted | | | | | | First Class Mail |
| Amanda Fink | Address Redacted | | | | | | First Class Mail |
| Amanda Hanna | Address Redacted | | | | | | First Class Mail |
| Amanda Haverkamp | | | | | | Email Redacted | Email |
| Amanda Hepler | Address Redacted | | | | | | First Class Mail |
| Amanda Jenkins | Address Redacted | | | | | | First Class Mail |
| Amanda Keck | Address Redacted | | | | | | First Class Mail |
| Amanda Kimbrell | Address Redacted | | | | | | First Class Mail |
| Amanda Kramer | Address Redacted | | | | | | First Class Mail |
| Amanda Pellettiere | Address Redacted | | | | | | First Class Mail |
| Amanda Waluda | Address Redacted | | | | | | First Class Mail |
| Amanda Williamson | Address Redacted | | | | | | First Class Mail |
| Amber Gornowicz | Address Redacted | | | | | | First Class Mail |
| Amber Joyner Dyer | Address Redacted | | | | | | First Class Mail |
| Amber Kayla Becker | | | | | | Email Redacted | Email |
| Amber Palardy | Address Redacted | | | | | | First Class Mail |
| Amber Smith | Address Redacted | | | | | | First Class Mail |
| Amelia Gray | | | | | | Email Redacted | Email |
| Amelia Lucera | Address Redacted | | | | | | First Class Mail |
| America Perez | Address Redacted | | | | | | First Class Mail |
| Amie Marie Sabo Trustee | Address Redacted | | | | | | First Class Mail |
| Amie Stamper | Address Redacted | | | | | | First Class Mail |
| Amir Latif Main | | | | | | Email Redacted | Email |
| Amit Bahl | Address Redacted | | | | | | First Class Mail |
| Amy Bahl | Address Redacted | | | | | | First Class Mail |
| Amy Bruno | | | | | | Email Redacted | Email |
| Amy Cardis | Address Redacted | | | | | | First Class Mail |
| Amy Christine Pereira | | | | | | Email Redacted | Email |
| Amy Clemons | | | | | | Email Redacted | Email |
| Amy Cossette Trustee | Address Redacted | | | | | | First Class Mail |
| Amy Cranston | | | | | | Email Redacted | Email |
| Amy Edwards | Address Redacted | | | | | | First Class Mail |
| Amy Ernst | Address Redacted | | | | | | First Class Mail |
| Amy Etheridge | Address Redacted | | | | | | First Class Mail |
| Amy Garrett | | | | | | Email Redacted | Email |
| Amy Goodwin | | | | | | Email Redacted | Email |
| Amy Holt Castetter | Address Redacted | | | | | | First Class Mail |
| Amy Irvin | Address Redacted | | | | | | First Class Mail |
| Amy Jo Maki | Address Redacted | | | | | | First Class Mail |
| Amy Jo Singer | | | | | | Email Redacted | Email |
| Amy Johnson | Address Redacted | | | | | | First Class Mail |
| Amy Lewis | Address Redacted | | | | | | First Class Mail |
| Amy Maddox | Address Redacted | | | | | | First Class Mail |
| Amy Marie Turner | | | | | | Email Redacted | Email |
| Amy Michele Smith | | | | | | Email Redacted | Email |
| Amy Nicole Mcvey | | | | | | Email Redacted | Email |
| Amy Palmer | Address Redacted | | | | | | First Class Mail |
| Amy Price | Address Redacted | | | | | | First Class Mail |
| Amy Reiter | Address Redacted | | | | | | First Class Mail |
| Amy Suzann Ireland | Address Redacted | | | | | | First Class Mail |
| Amy Tenisha Durham | Address Redacted | | | | | | First Class Mail |
| Amy Tollefson | | | | | | Email Redacted | Email |
| Amy Transue | Address Redacted | | | | | | First Class Mail |
| Amy Walker | Address Redacted | | | | | | First Class Mail |
| Amy Wenger | Address Redacted | | | | | | First Class Mail |
| Amy Zdanowski | Address Redacted | | | | | | First Class Mail |
| Ana B Martinez | | | | | | Email Redacted | Email |
| Ana Elaine Debose | | | | | | Email Redacted | Email |
| Ana Faivello | | | | | | Email Redacted | Email |
| Ana Laura Pasconi | | | | | | Email Redacted | Email |
| Ana Lucia Cando Vera | Address Redacted | | | | | | First Class Mail |
| Ana Marie Martinez | | | | | | Email Redacted | Email |
| Ana Millet | Address Redacted | | | | | | First Class Mail |
| Ana Milos Rodgers | Address Redacted | | | | | | First Class Mail |
| Ana Mirando | | | | | | Email Redacted | Email |
| Ana Paula Silva Do Vale Santos | Address Redacted | | | | | | First Class Mail |
| Ana Rizo | Address Redacted | | | | | | First Class Mail |
| Ana Simoneau | Address Redacted | | | | | | First Class Mail |
| Ana Sinder | Address Redacted | | | | | | First Class Mail |
| Ana Velazquez | Address Redacted | | | | | | First Class Mail |
| Ana Villacres | Address Redacted | | | | | | First Class Mail |
| Anabel Marquez Zabala | Address Redacted | | | | | | First Class Mail |
| Anabel Tellez | Address Redacted | | | | | | First Class Mail |
| Anabelle Moises Salazar | Address Redacted | | | | | | First Class Mail |
| Ananda Velasco Gil | Address Redacted | | | | | | First Class Mail |
| Ananias High | | | | | | Email Redacted | Email |
| Andre Britton | Address Redacted | | | | | | First Class Mail |
| Andrea Atkins | | | | | | Email Redacted | Email |
| Andrea Barrientos Munhoz | | | | | | Email Redacted | Email |
| Andrea Bowen Collins | Address Redacted | | | | | | First Class Mail |
| Andrea Colin | Address Redacted | | | | | | First Class Mail |
| Andrea Dzavik | | | | | | Email Redacted | Email |
| Andrea Hartel | Address Redacted | | | | | | First Class Mail |
| Andrea Jones | | | | | | Email Redacted | Email |
| Andrea Laws | Address Redacted | | | | | | First Class Mail |
| Andrea Leslie | | | | | | Email Redacted | Email |
| Andrea Mae Rothmeyer | Address Redacted | | | | | | First Class Mail |
| Andrea Marcela Alarcon Mayorga | | | | | | Email Redacted | Email |
| Andrea Thomas | Address Redacted | | | | | | First Class Mail |
| Andrea Williamson | Address Redacted | | | | | | First Class Mail |
| Andrea Zietsma | Address Redacted | | | | | | First Class Mail |
| Andres Rivera | Address Redacted | | | | | | First Class Mail |
| Andres Sanchez | Address Redacted | | | | | | First Class Mail |
| Andres Valenzuela | | | | | | Email Redacted | Email |
| Andrew Brinkmann Keene | | | | | | Email Redacted | Email |
| Andrew Coleman | | | | | | Email Redacted | Email |
| Andrew Engelbrecht | | | | | | Email Redacted | Email |
| Andrew Gill | Address Redacted | | | | | | First Class Mail |
| Andrew Jackovic | Address Redacted | | | | | | First Class Mail |
| Andrew Joel Chipowsky | Address Redacted | | | | | | First Class Mail |
| Andrew Jonathan Shirkey | | | | | | Email Redacted | Email |
| Andrew Joseph Simon | | | | | | Email Redacted | Email |
| Andrew Laderoute | | | | | | Email Redacted | Email |
| Andrew Luke Schiefer | | | | | | Email Redacted | Email |
| Andrew Maher Trustee | | | | | | Email Redacted | Email |
| Andrew Mcshea | | | | | | Email Redacted | Email |
| Andrew Meyer | Address Redacted | | | | | | First Class Mail |
| Andrew Meyer | | | | | | Email Redacted | Email |
| Andrew Parish | | | | | | Email Redacted | Email |
| Andrew Perez | | | | | | Email Redacted | Email |
| Andrew Scott | Address Redacted | | | | | | First Class Mail |
| Andrew Smith | | | | | | Email Redacted | Email |
| Andrew Stephen Parish | Address Redacted | | | | | | First Class Mail |
| Andrew Thomas | Address Redacted | | | | | | First Class Mail |
| Andrew Warren | | | | | | Email Redacted | Email |
| Andros Thomson | Address Redacted | | | | | | First Class Mail |
| Andy Hernandez | | | | | | Email Redacted | Email |
| Aneice Mcshan | Address Redacted | | | | | | First Class Mail |
| Anesha Powell | | | | | | Email Redacted | Email |
| Angel Carey | | | | | | Email Redacted | Email |
| Angel Casiano | | | | | | Email Redacted | Email |
| Angel Gournier | Address Redacted | | | | | | First Class Mail |
| Angel Robertson | Address Redacted | | | | | | First Class Mail |
| Angela Albano | | | | | | Email Redacted | Email |
| Angela Ann Butts | | | | | | Email Redacted | Email |
| Angela Brooks | Address Redacted | | | | | | First Class Mail |
| Angela Cormier | Address Redacted | | | | | | First Class Mail |
| Angela Dixon | Address Redacted | | | | | | First Class Mail |
| Angela Dixon | | | | | | Email Redacted | Email |
| Angela Fortado | Address Redacted | | | | | | First Class Mail |
| Angela Gates | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Angela Hall | Address Redacted | | | | | | First Class Mail |
| Angela Hanna | Address Redacted | | | | | | First Class Mail |
| Angela Harris | | | | | | Email Redacted | Email |
| Angela Hightower | Address Redacted | | | | | | First Class Mail |
| Angela Hilleman | Address Redacted | | | | | | First Class Mail |
| Angela Krueger | Address Redacted | | | | | | First Class Mail |
| Angela Larson | | | | | | Email Redacted | Email |
| Angela Marcela Page | Address Redacted | | | | | | First Class Mail |
| Angela Marcela Page | | | | | | Email Redacted | Email |
| Angela Markham | Address Redacted | | | | | | First Class Mail |
| Angela Martin | Address Redacted | | | | | | First Class Mail |
| Angela Mccue | | | | | | Email Redacted | Email |
| Angela Mcculstion | Address Redacted | | | | | | First Class Mail |
| Angela Moody | Address Redacted | | | | | | First Class Mail |
| Angela Morris | | | | | | Email Redacted | Email |
| Angela Mundt | Address Redacted | | | | | | First Class Mail |
| Angela Orr | Address Redacted | | | | | | First Class Mail |
| Angela Parks | Address Redacted | | | | | | First Class Mail |
| Angela Renee Davis | | | | | | Email Redacted | First Class Mail |
| Angela Robinson Mayhew | Address Redacted | | | | | | First Class Mail |
| Angela Salem Estate | | | | | | Email Redacted | First Class Mail |
| Angela Seaford Smith | Address Redacted | | | | | | First Class Mail |
| Angela Smith | Address Redacted | | | | | | First Class Mail |
| Angela Snyder | Address Redacted | | | | | | First Class Mail |
| Angela Veronica Haastrup | Address Redacted | | | | | | First Class Mail |
| Angela Wagner | Address Redacted | | | | | | First Class Mail |
| Angela Wallace Smith | Address Redacted | | | | | | First Class Mail |
| Angela Weinzen | | | | | | Email Redacted | Email |
| Angela Whitley | Address Redacted | | | | | | First Class Mail |
| Angela Wilson | Address Redacted | | | | | | First Class Mail |
| Angelene Hampton | Address Redacted | | | | | | First Class Mail |
| Angelia Atwater | | | | | | Email Redacted | Email |
| Angelia Betscher Agent | Address Redacted | | | | | | First Class Mail |
| Angelica Acuna | | | | | | Email Redacted | Email |
| Angelica Caldera | | | | | | Email Redacted | Email |
| Angelica Gutierrez | | | | | | Email Redacted | Email |
| Angelica Patric Baten | Address Redacted | | | | | | First Class Mail |
| Angelica Rocio Hernandez De Fonseca | Address Redacted | | | | | | First Class Mail |
| Angelika Soto | Address Redacted | | | | | | First Class Mail |
| Angelita Jimenez | Address Redacted | | | | | | First Class Mail |
| Angelo Guida | | | | | | Email Redacted | Email |
| Angie Mcdermott | | | | | | Email Redacted | Email |
| Angie Perry | Address Redacted | | | | | | First Class Mail |
| Angie Rodriguez Arce | Address Redacted | | | | | | First Class Mail |
| Aniela Rosenberger | | | | | | Email Redacted | First Class Mail |
| Anika Jones | Address Redacted | | | | | | First Class Mail |
| Anindita Mahapatra | Address Redacted | | | | | | First Class Mail |
| Anissa Brooks | Address Redacted | | | | | | First Class Mail |
| Anissa Smith | Address Redacted | | | | | | First Class Mail |
| Anita Crosson Williamson | | | | | | Email Redacted | Email |
| Anita Defrancesco | Address Redacted | | | | | | First Class Mail |
| Anita Edwards | Address Redacted | | | | | | First Class Mail |
| Anita Motykiewicz | Address Redacted | | | | | | First Class Mail |
| Anita Paredes | Address Redacted | | | | | | First Class Mail |
| Anita Robinson | Address Redacted | | | | | | First Class Mail |
| Anita Torres | | | | | | Email Redacted | Email |
| Ann Bach | Address Redacted | | | | | | First Class Mail |
| Ann Bowman | Address Redacted | | | | | | First Class Mail |
| Ann Davis | Address Redacted | | | | | | First Class Mail |
| Ann Engelbrecht | Address Redacted | | | | | | First Class Mail |
| Ann Gaydovchik | Address Redacted | | | | | | First Class Mail |
| Ann Gibbs | Address Redacted | | | | | | First Class Mail |
| Ann Gurney | Address Redacted | | | | | | First Class Mail |
| Ann Hylton | Address Redacted | | | | | | First Class Mail |
| Ann Johnson | | | | | | Email Redacted | Email |
| Ann Landis | Address Redacted | | | | | | First Class Mail |
| Ann Lee | Address Redacted | | | | | | First Class Mail |
| Ann Marie Harrison Burke | Address Redacted | | | | | | First Class Mail |
| Ann Marie Pollock | Address Redacted | | | | | | First Class Mail |
| Ann Marie Sideris | Address Redacted | | | | | | First Class Mail |
| Ann Mejia | | | | | | Email Redacted | Email |
| Ann Perry | Address Redacted | | | | | | First Class Mail |
| Ann Reidenbach | Address Redacted | | | | | | First Class Mail |
| Ann White Poa | Address Redacted | | | | | | First Class Mail |
| Anna Joy Santos | | | | | | Email Redacted | Email |
| Anna Karina Pinheiro Casimiro C | Address Redacted | | | | | | First Class Mail |
| Anna Kate Tidwell | Address Redacted | | | | | | First Class Mail |
| Anna Reynolds | Address Redacted | | | | | | First Class Mail |
| Anna Rutkowska | | | | | | Email Redacted | Email |
| Anna Simone | | | | | | Email Redacted | First Class Mail |
| Annalisa Noto | | | | | | Email Redacted | Email |
| Anne Barker Lashley | | | | | | Email Redacted | Email |
| Anne Dushay | Address Redacted | | | | | | First Class Mail |
| Anne Enks | Address Redacted | | | | | | First Class Mail |
| Anne Fitzsimons | Address Redacted | | | | | | First Class Mail |
| Anne Martin | Address Redacted | | | | | | First Class Mail |
| Anne Pyle Estate | | | | | | Email Redacted | Email |
| Anne Riedlinger | Address Redacted | | | | | | First Class Mail |
| Anne Sartain | Address Redacted | | | | | | First Class Mail |
| Anne Velazquez | Address Redacted | | | | | | First Class Mail |
| Anne Woodard | Address Redacted | | | | | | First Class Mail |
| Annegrete Mart | Address Redacted | | | | | | First Class Mail |
| Annelise Yong | Address Redacted | | | | | | First Class Mail |
| Annemarie Holthus | | | | | | Email Redacted | Email |
| Annette Dixon | | | | | | Email Redacted | Email |
| Annette Fertenbaugh | Address Redacted | | | | | | First Class Mail |
| Annette Holcomb | | | | | | Email Redacted | Email |
| Annette Logan | | | | | | Email Redacted | Email |
| Annette Parker | | | | | | Email Redacted | Email |
| Annette Sowell | | | | | | Email Redacted | Email |
| Annette Sutherland | Address Redacted | | | | | | First Class Mail |
| Annette Willis | | | | | | Email Redacted | Email |
| Anni Pomeroy | | | | | | Email Redacted | Email |
| Annie Bullard | | | | | | Email Redacted | Email |
| Annie Serge Freeman | Address Redacted | | | | | | First Class Mail |
| Annie Sessoms | Address Redacted | | | | | | First Class Mail |
| Antenia Love | Address Redacted | | | | | | First Class Mail |
| Anthonette Horton | Address Redacted | | | | | | First Class Mail |
| Anthonette Kerr | | | | | | Email Redacted | Email |
| Anthony Abbruzzi | | | | | | Email Redacted | Email |
| Anthony Bellacera | | | | | | Email Redacted | Email |
| Anthony Bryant | | | | | | Email Redacted | Email |
| Anthony Buono | Address Redacted | | | | | | First Class Mail |
| Anthony Cars | | | | | | Email Redacted | Email |
| Anthony Casella | | | | | | Email Redacted | Email |
| Anthony Cima | | | | | | Email Redacted | Email |
| Anthony Cofani | Address Redacted | | | | | | First Class Mail |
| Anthony Costa | Address Redacted | | | | | | First Class Mail |
| Anthony Demarino | | | | | | Email Redacted | Email |
| Anthony Difatta | | | | | | Email Redacted | Email |
| Anthony Dinizo | | | | | | Email Redacted | Email |
| Anthony Donato | | | | | | Email Redacted | Email |
| Anthony Edsel Ganey | | | | | | Email Redacted | Email |
| Anthony Flannery | | | | | | Email Redacted | Email |
| Anthony Gardner | | | | | | Email Redacted | Email |
| Anthony Gragg | | | | | | Email Redacted | Email |
| Anthony Hernandez | Address Redacted | | | | | | First Class Mail |
| Anthony Hoffman | Address Redacted | | | | | | First Class Mail |
| Anthony Jerome | Address Redacted | | | | | | First Class Mail |
| Anthony Linley | | | | | | Email Redacted | Email |
| Anthony O'Neal | | | | | | Email Redacted | Email |
| Anthony Ortiz | | | | | | Email Redacted | Email |
| Anthony Palotta | Address Redacted | | | | | | First Class Mail |
| Anthony Paroubek | | | | | | Email Redacted | Email |
| Anthony Perkin | | | | | | Email Redacted | Email |
| Anthony Phibbs | | | | | | Email Redacted | Email |
| Anthony Prince | | | | | | Email Redacted | Email |
| Anthony Razzini | | | | | | Email Redacted | Email |
| Anthony Rodriguez | | | | | | Email Redacted | Email |
| Anthony Rogers | | | | | | Email Redacted | Email |
| Anthony Sacco | | | | | | Email Redacted | Email |
| Anthony Scalfani | Address Redacted | | | | | | First Class Mail |
| Anthony Smith | | | | | | Email Redacted | Email |
| Anthony Tellez | | | | | | Email Redacted | Email |
| Anthony Tyrone Yeager | | | | | | Email Redacted | Email |
| Anthony Varga | | | | | | Email Redacted | Email |
| Anthony Vega | | | | | | Email Redacted | Email |
| Anthony Way Clemons | Address Redacted | | | | | | First Class Mail |
| Anthony Williamson | Address Redacted | | | | | | First Class Mail |
| Anthony Wilson | | | | | | Email Redacted | Email |
| Anthony Winn | Address Redacted | | | | | | First Class Mail |
| Antoinette Roman | Address Redacted | | | | | | First Class Mail |
| Antoinette Polite | Address Redacted | | | | | | First Class Mail |
| Antoinette Smith | Address Redacted | | | | | | First Class Mail |
| Antoinette Valiante Wagnerman | | | | | | Email Redacted | Email |
| Antoinette Walker | Address Redacted | | | | | | First Class Mail |
| Antone Stevens | Address Redacted | | | | | | First Class Mail |
| Antonia Marie Stewart | | | | | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Antonia Sosa | Address Redacted | | First Class Mail |
| Antonia Zuccaro | Address Redacted | | First Class Mail |
| Antonio Oasilva | | Email Redacted | Email |
| Antonio Pagan | | Email Redacted | Email |
| Antonio Pangan | | Email Redacted | Email |
| Antonio Ricardo Machado Lima | | Email Redacted | Email |
| Antonio Rodriguez | Address Redacted | | First Class Mail |
| Antonio Saulsberry | | Email Redacted | Email |
| Antonio Sousa | Address Redacted | | First Class Mail |
| Antonio Williams | | Email Redacted | Email |
| Anuj Bahl | Address Redacted | | First Class Mail |
| Anya Rhone | Address Redacted | | First Class Mail |
| Aphayrack Ounkeo | Address Redacted | | First Class Mail |
| April Lowry | | Email Redacted | Email |
| April Meade | Address Redacted | | First Class Mail |
| April Rodetta Frazier | | Email Redacted | Email |
| April Schweizerhof | Address Redacted | | First Class Mail |
| April Traci Sarmento | | Email Redacted | Email |
| Aprille Lumpkin | Address Redacted | | First Class Mail |
| Aquinas Collins | | Email Redacted | Email |
| Aramis Ayala | | Email Redacted | Email |
| Archibal Randolph V | | Email Redacted | Email |
| Archie Lee Zanders | Address Redacted | | First Class Mail |
| Ardell Dewayne Rhodes | | Email Redacted | Email |
| Arelis Reynoso Moore | | Email Redacted | Email |
| Arelis Rodriguez | Address Redacted | | First Class Mail |
| Ari Berman | Address Redacted | | First Class Mail |
| Ariel Saulsberry | Address Redacted | | First Class Mail |
| Aristidis Molfetas | | Email Redacted | Email |
| Arleen Arrington | | Email Redacted | Email |
| Arlen Strickland | | Email Redacted | Email |
| Arlene Faires | | Email Redacted | Email |
| Arlene Lee | | Email Redacted | Email |
| Arlene Salinas | Address Redacted | | First Class Mail |
| Arlene Scott | Address Redacted | | First Class Mail |
| Arlene Smelcer | Address Redacted | | First Class Mail |
| Arlene Smith | | Email Redacted | Email |
| Arlene Whitehead | | Email Redacted | Email |
| Arlindo Costeira | Address Redacted | | First Class Mail |
| Arline Schram | Address Redacted | | First Class Mail |
| Armand Veninit | Address Redacted | | First Class Mail |
| Armando Gonzalez | Address Redacted | | First Class Mail |
| Armando Villanueva | | Email Redacted | Email |
| Arnel Hardman | | Email Redacted | Email |
| Arnold Mills | Address Redacted | | First Class Mail |
| Arnold Pecarskie | | Email Redacted | Email |
| Arnold Resurreccion | | Email Redacted | Email |
| Arthea Stokes | | Email Redacted | Email |
| Arther Reynolds | | Email Redacted | Email |
| Arthur Burch | Address Redacted | | First Class Mail |
| Arthur Doss | Address Redacted | | First Class Mail |
| Arthur Edwards | | Email Redacted | Email |
| Arthur Eugene Peterson | Address Redacted | | First Class Mail |
| Arthur Giordano | Address Redacted | | First Class Mail |
| Arthur Hood | Address Redacted | | First Class Mail |
| Arthur Kelsey | Address Redacted | | First Class Mail |
| Arthur Lafrance | Address Redacted | | First Class Mail |
| Arthur Lebowski | | Email Redacted | Email |
| Arthur Metzger | | Email Redacted | Email |
| Arthur Ozawa | Address Redacted | | First Class Mail |
| Arthur Riedlinger | | Email Redacted | Email |
| Arthur Ryan | | Email Redacted | Email |
| Arthur Sherman | | Email Redacted | Email |
| Arthur Steinbruegge | | Email Redacted | Email |
| Arthur Watson | Address Redacted | | First Class Mail |
| Artis Bailey | | Email Redacted | Email |
| Arturo Alvarez | Address Redacted | | First Class Mail |
| Arturo Caldera | Address Redacted | | First Class Mail |
| Arturo Marmolejo | Address Redacted | | First Class Mail |
| Arturo Perales | | Email Redacted | Email |
| Aryan Afsoon | Address Redacted | | First Class Mail |
| Aseneth Blackwell | | Email Redacted | Email |
| Ashlen Miller | | Email Redacted | Email |
| Ashley Danner | Address Redacted | | First Class Mail |
| Ashley Litscher | | Email Redacted | Email |
| Ashley Little | | Email Redacted | Email |
| Ashley Marie Adams | | Email Redacted | Email |
| Ashok Patel | | Email Redacted | Email |
| Ashton Farmer | Address Redacted | | First Class Mail |
| Asterio Tolentino Jr | Address Redacted | | First Class Mail |
| Aston Herbert Zsadie | | Email Redacted | Email |
| Atit Patel | | Email Redacted | Email |
| Atorina Thomas | | Email Redacted | Email |
| Aubrey Merritt | | Email Redacted | Email |
| Audrea Lott | Address Redacted | | First Class Mail |
| Audrey Edwards | Address Redacted | | First Class Mail |
| Audrey Martin | Address Redacted | | First Class Mail |
| Audrey Morgan Small | Address Redacted | | First Class Mail |
| Augustina Deian Duvev | Address Redacted | | First Class Mail |
| Augustine Bikim | Address Redacted | | First Class Mail |
| Aundrey Oldham | | Email Redacted | Email |
| Aurea Costeira | | Email Redacted | Email |
| Aurea Segarra | Address Redacted | | First Class Mail |
| Aurel Grecu | | Email Redacted | Email |
| Aurelia Mauldin | Address Redacted | | First Class Mail |
| Aurelia Pemberton | Address Redacted | | First Class Mail |
| Aurora Grave | | Email Redacted | Email |
| Aurora V P Lara | Address Redacted | | First Class Mail |
| Austin Mcdonald | Address Redacted | | First Class Mail |
| Ava Autrey | Address Redacted | | First Class Mail |
| Ava Lee | Address Redacted | | First Class Mail |
| Avel Mercado | | Email Redacted | Email |
| Avery Williamson | | Email Redacted | Email |
| Avery Yates | | Email Redacted | Email |
| Avon Johnson | | Email Redacted | Email |
| Ayanna Green | Address Redacted | | First Class Mail |
| Ayinla Sonregun | Address Redacted | | First Class Mail |
| Azie Kohn | | Email Redacted | Email |
| Azucena Salazar | Address Redacted | | First Class Mail |
| Azumi Johnson | Address Redacted | | First Class Mail |
| Azza Shawky Ibrahim Elhaddad | Address Redacted | | First Class Mail |
| Azize Hughes | Address Redacted | | First Class Mail |
| B Joan Emery | Address Redacted | | First Class Mail |
| Bambi Attleson | Address Redacted | | First Class Mail |
| Bambi Hodson | | Email Redacted | Email |
| Ban Hui Neo | | Email Redacted | Email |
| Bangtam Miller | Address Redacted | | First Class Mail |
| Bank of America | P.O. Box 15284 | Wilmington, DE 19850 | | First Class Mail |
| Barbara Andera | Address Redacted | | First Class Mail |
| Barbara Bilyk | Address Redacted | | First Class Mail |
| Barbara Blakeney | Address Redacted | | First Class Mail |
| Barbara Branham | Address Redacted | | First Class Mail |
| Barbara Bryant | Address Redacted | | First Class Mail |
| Barbara Bukuru | Address Redacted | | First Class Mail |
| Barbara Bunger | Address Redacted | | First Class Mail |
| Barbara Chase | | Email Redacted | Email |
| Barbara Clayton | Address Redacted | | First Class Mail |
| Barbara Collins | Address Redacted | | First Class Mail |
| Barbara Cooper | Address Redacted | | First Class Mail |
| Barbara Delia | Address Redacted | | First Class Mail |
| Barbara Delvalle | | Email Redacted | Email |
| Barbara Devine | Address Redacted | | First Class Mail |
| Barbara Dixon | | Email Redacted | Email |
| Barbara Ellen Wallach | Address Redacted | | First Class Mail |
| Barbara Ewa Pietka | Address Redacted | | First Class Mail |
| Barbara Faber | Address Redacted | | First Class Mail |
| Barbara Garner | | Email Redacted | Email |
| Barbara Gauvain Poa | Address Redacted | | First Class Mail |
| Barbara Gordon | | Email Redacted | Email |
| Barbara Gossman | Address Redacted | | First Class Mail |
| Barbara Hendrikson | Address Redacted | | First Class Mail |
| Barbara Hinnant | Address Redacted | | First Class Mail |
| Barbara Hole | Address Redacted | | First Class Mail |
| Barbara Jackson | Address Redacted | | First Class Mail |
| Barbara Jc Manning | | Email Redacted | Email |
| Barbara Lade | | Email Redacted | Email |
| Barbara Lynette Gilliam | Address Redacted | | First Class Mail |
| Barbara Marrero Rivera | | Email Redacted | Email |
| Barbara Martin | | Email Redacted | Email |
| Barbara Mc Fee | Address Redacted | | First Class Mail |
| Barbara Mccarter | Address Redacted | | First Class Mail |
| Barbara Mcconihe | Address Redacted | | First Class Mail |
| Barbara Mcdace | | Email Redacted | Email |
| Barbara Miles | Address Redacted | | First Class Mail |
| Barbara Molfetas | Address Redacted | | First Class Mail |
| Barbara Mosteller | Address Redacted | | First Class Mail |
| Barbara Oxenhandler | | Email Redacted | Email |
| Barbara Pierce | Address Redacted | | First Class Mail |
| Barbara Pientka | Address Redacted | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Barbara Powell | | | | | Email Redacted | Email |
| Barbara Preston | Address Redacted | | | | | First Class Mail |
| Barbara Prusinski | Address Redacted | | | | | First Class Mail |
| Barbara Riley | | | | | Email Redacted | Email |
| Barbara Schlachter | Address Redacted | | | | | First Class Mail |
| Barbara Scotton | Address Redacted | | | | | First Class Mail |
| Barbara Smith | Address Redacted | | | | | First Class Mail |
| Barbara Stephenson | Address Redacted | | | | | First Class Mail |
| Barbara Stevenson | Address Redacted | | | | | First Class Mail |
| Barbara Stokey | Address Redacted | | | | | First Class Mail |
| Barbara Strickland | Address Redacted | | | | | First Class Mail |
| Barbara Sue Carver | Address Redacted | | | | | First Class Mail |
| Barbara Thomas Smith | Address Redacted | | | | | First Class Mail |
| Barbara Torbett | | | | | Email Redacted | Email |
| Barbara Towne | Address Redacted | | | | | First Class Mail |
| Barbara Tyndall | Address Redacted | | | | | First Class Mail |
| Barbara Weatherall | | | | | Email Redacted | Email |
| Barbara Williams | Address Redacted | | | | | First Class Mail |
| Barbara Williams | | | | | Email Redacted | Email |
| Barbara Williams | | | | | Email Redacted | Email |
| Barbara Wilson | | | | | Email Redacted | Email |
| Barrett Franklin | | | | | Email Redacted | Email |
| Barry Carter | Address Redacted | | | | | First Class Mail |
| Barry Chandler | | | | | Email Redacted | Email |
| Barry Evans | Address Redacted | | | | | First Class Mail |
| Barry Jennings | | | | | Email Redacted | Email |
| Barry Weaver | | | | | Email Redacted | Email |
| Bart Weaver | | | | | Email Redacted | Email |
| Bary Moynihan | | | | | Email Redacted | Email |
| Baseemah Cumberbatch Smith | Address Redacted | | | | | First Class Mail |
| Basil Bennett | Address Redacted | | | | | First Class Mail |
| Basil Yonio | | | | | Email Redacted | Email |
| Basilio Paes | | | | | Email Redacted | Email |
| Bathilde Dorval | Address Redacted | | | | | First Class Mail |
| Batina Brown | | | | | Email Redacted | Email |
| Beach Wireless Automation | Address Redacted | | | | | First Class Mail |
| Beata Grabowski | Address Redacted | | | | | First Class Mail |
| Beatrice Gilling Raynor | | | | | Email Redacted | Email |
| Beatriz Hernandez | | | | | Email Redacted | Email |
| Beatriz Sigala | Address Redacted | | | | | First Class Mail |
| Becky Bowen | | | | | Email Redacted | Email |
| Becky Hilton | Address Redacted | | | | | First Class Mail |
| Becky Offutt | Address Redacted | | | | | First Class Mail |
| Becky Raabe | Address Redacted | | | | | First Class Mail |
| Belinda Amerson | | | | | Email Redacted | Email |
| Belinda Bush | Address Redacted | | | | | First Class Mail |
| Belinda Campbell | Address Redacted | | | | | First Class Mail |
| Belinda Harris Lochridge | Address Redacted | | | | | First Class Mail |
| Belinda Nuckols | Address Redacted | | | | | First Class Mail |
| Belinda Potts | | | | | Email Redacted | Email |
| Belinda Rich | Address Redacted | | | | | First Class Mail |
| Belinda Williams | | | | | Email Redacted | Email |
| Belkis Reynoso Lawrence | Address Redacted | | | | | First Class Mail |
| Ben Guillory | Address Redacted | | | | | First Class Mail |
| Ben Hild | | | | | Email Redacted | Email |
| Ben Reder | | | | | Email Redacted | Email |
| Benedict Lawrence | | | | | Email Redacted | Email |
| Benito Colon | | | | | Email Redacted | Email |
| Benjamin Andera | | | | | Email Redacted | Email |
| Benjamin Anderson | | | | | Email Redacted | Email |
| Benjamin Bukuru | | | | | Email Redacted | Email |
| Benjamin Dawson | | | | | Email Redacted | Email |
| Benjamin Diraviam | Address Redacted | | | | | First Class Mail |
| Benjamin Diraviam | | | | | Email Redacted | Email |
| Benjamin Gercone | | | | | Email Redacted | Email |
| Benjamin Honner Johnson | | | | | Email Redacted | Email |
| Benjamin Irvin | | | | | Email Redacted | Email |
| Benjamin Jumpp | | | | | Email Redacted | Email |
| Benjamin O'Brien | | | | | Email Redacted | Email |
| Benjamin Sanchez | | | | | Email Redacted | Email |
| Benjamin Santana | Address Redacted | | | | | First Class Mail |
| Benjamin Shoe | Address Redacted | | | | | First Class Mail |
| Benny Abner | | | | | Email Redacted | Email |
| Benny Doyle Gilliam | | | | | Email Redacted | Email |
| Benson Phung | Address Redacted | | | | | First Class Mail |
| Bernadette Chawke | Address Redacted | | | | | First Class Mail |
| Bernadette Lewis | | | | | Email Redacted | Email |
| Bernadette Williams York | | | | | Email Redacted | Email |
| Bernadine Hart | Address Redacted | | | | | First Class Mail |
| Bernard Brown | Address Redacted | | | | | First Class Mail |
| Bernard Carpenter | | | | | Email Redacted | Email |
| Bernard Oozier | | | | | Email Redacted | Email |
| Bernard Simons Jr | | | | | Email Redacted | Email |
| Bernardo Arteaga | Address Redacted | | | | | First Class Mail |
| Bernecia Howell Decker | | | | | Email Redacted | Email |
| Bernice Coleman | | | | | Email Redacted | Email |
| Bernice Estate Of Bernice | | | | | Email Redacted | Email |
| Bernice Moreland | Address Redacted | | | | | First Class Mail |
| Bertha Floyd | Address Redacted | | | | | First Class Mail |
| Bertha Mccroskey | Address Redacted | | | | | First Class Mail |
| Bessie Loyd | Address Redacted | | | | | First Class Mail |
| Bessie Smith | Address Redacted | | | | | First Class Mail |
| Beth Acocella | Address Redacted | | | | | First Class Mail |
| Beth Anne Kuhl | Address Redacted | | | | | First Class Mail |
| Beth Lucas | Address Redacted | | | | | First Class Mail |
| Beth Mccarthy | | | | | Email Redacted | Email |
| Beth Newell | Address Redacted | | | | | First Class Mail |
| Beth Pranger | Address Redacted | | | | | First Class Mail |
| Beth Shanks | | | | | Email Redacted | Email |
| Beth Swigert | Address Redacted | | | | | First Class Mail |
| Beth Vance | Address Redacted | | | | | First Class Mail |
| Beth Westbrook | Address Redacted | | | | | First Class Mail |
| Bethanie Parrish | | | | | Email Redacted | Email |
| Bethany Davidson | Address Redacted | | | | | First Class Mail |
| Betsy Freeman | | | | | Email Redacted | Email |
| Betsy Taylor | | | | | Email Redacted | Email |
| Bettie Lofton | | | | | Email Redacted | Email |
| Bettie Mccurtis | Address Redacted | | | | | First Class Mail |
| Betty Ann Roberts | Address Redacted | | | | | First Class Mail |
| Betty B Scott Estate | | | | | Email Redacted | Email |
| Betty Benjamin | Address Redacted | | | | | First Class Mail |
| Betty Burroughs | | | | | Email Redacted | Email |
| Betty Cook | Address Redacted | | | | | First Class Mail |
| Betty Cotton | Address Redacted | | | | | First Class Mail |
| Betty Jo Couto | Address Redacted | | | | | First Class Mail |
| Betty Juan | | | | | Email Redacted | Email |
| Betty Lou Gonzales | | | | | Email Redacted | Email |
| Betty Mae Pearson | | | | | Email Redacted | Email |
| Betty Matthias | Address Redacted | | | | | First Class Mail |
| Betty Nelson Jiggetts | | | | | Email Redacted | Email |
| Betty Perry Trustee | Address Redacted | | | | | First Class Mail |
| Betty Perry Trustee | | | | | Email Redacted | Email |
| Betty Pittman | | | | | Email Redacted | Email |
| Betty Purcell | Address Redacted | | | | | First Class Mail |
| Betty Reynolds | Address Redacted | | | | | First Class Mail |
| Betty Souther | Address Redacted | | | | | First Class Mail |
| Betty Stephens | Address Redacted | | | | | First Class Mail |
| Beverely Jews | Address Redacted | | | | | First Class Mail |
| Beverly Ann Shively | Address Redacted | | | | | First Class Mail |
| Beverly Bland | | | | | Email Redacted | Email |
| Beverly Bower | Address Redacted | | | | | First Class Mail |
| Beverly Denton Aycock | Address Redacted | | | | | First Class Mail |
| Beverly Gerlock | Address Redacted | | | | | First Class Mail |
| Beverly Hackmann | Address Redacted | | | | | First Class Mail |
| Beverly Kirk | | | | | Email Redacted | Email |
| Beverly Lashawn Williamson | Address Redacted | | | | | First Class Mail |
| Beverly Lynn Meyer | | | | | Email Redacted | Email |
| Beverly Stokes | Address Redacted | | | | | First Class Mail |
| Beverly Uhlman | Address Redacted | | | | | First Class Mail |
| Beverly Wagner | Address Redacted | | | | | First Class Mail |
| Beverly Walden | Address Redacted | | | | | First Class Mail |
| Beverly Wallace | | | | | Email Redacted | Email |
| Beverly Williams | Address Redacted | | | | | First Class Mail |
| Beverly Young | Address Redacted | | | | | First Class Mail |
| Beyonka Smith | | | | | Email Redacted | Email |
| Bhagyalakshmi Reddy | | | | | Email Redacted | Email |
| Bhuwani Ramkaran | | | | | Email Redacted | Email |
| Bi Dar Wang | | | | | Email Redacted | Email |
| Biagio Dileo | Address Redacted | | | | | First Class Mail |
| Bill Manley | | | | | Email Redacted | Email |
| Billie Cay Ashcraft | Address Redacted | | | | | First Class Mail |
| Billie Langfelder | Address Redacted | | | | | First Class Mail |
| Billie Rhodes Lawson | | | | | Email Redacted | Email |
| Billy Barber | | | | | Email Redacted | Email |
| Billy Bledsoe | | | | | Email Redacted | Email |
| Billy Cook | Address Redacted | | | | | First Class Mail |
| Billy Davis | Address Redacted | | | | | First Class Mail |
| Billy Donelson | | | | | Email Redacted | Email |
| Billy Herrin | Address Redacted | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Billy Huggins | | Email Redacted | Email |
| Billy Tollison | Address Redacted | | First Class Mail |
| Billy Weaver | Address Redacted | | First Class Mail |
| Birgit Cooper | Address Redacted | | First Class Mail |
| Birgit Maly | Address Redacted | | First Class Mail |
| Biru Modi | | Email Redacted | Email |
| Blanca Gutierrez | Address Redacted | | First Class Mail |
| Blanca Ines Reyes | | Email Redacted | Email |
| Blanca Miriam Bain | | Email Redacted | Email |
| Blondell Hayes | | Email Redacted | Email |
| Bo Xu | | Email Redacted | Email |
| Bob Forbis | Address Redacted | | First Class Mail |
| Bob Friedel | | Email Redacted | Email |
| Bob Schlechte | | Email Redacted | Email |
| Bobbie Mandro | Address Redacted | | First Class Mail |
| Bobbiejo Perry | Address Redacted | | First Class Mail |
| Bobby Blake | Address Redacted | | First Class Mail |
| Bobby Chadwick | | Email Redacted | Email |
| Bobby James | | Email Redacted | Email |
| Bobby Kennedy Glass | | Email Redacted | Email |
| Bobby Ward | | Email Redacted | Email |
| Bong Ki Bryan Baik | | Email Redacted | Email |
| Bonita Carol White | | Email Redacted | Email |
| Bonita Marie Philip | | Email Redacted | Email |
| Bonita Williams | Address Redacted | | First Class Mail |
| Bonnie Ann Rehbein | | Email Redacted | Email |
| Bonnie Grigsby | Address Redacted | | First Class Mail |
| Bonnie Livosky | Address Redacted | | First Class Mail |
| Bonnie Mercer | Address Redacted | | First Class Mail |
| Bonnie Phend | Address Redacted | | First Class Mail |
| Bonnie Sue Larson | Address Redacted | | First Class Mail |
| Borg Hsu | | Email Redacted | Email |
| Borys Jurkiw | | Email Redacted | Email |
| Bounsadeth Vannavong | | Email Redacted | Email |
| Boyd Delanzo | | Email Redacted | Email |
| Brad Allen Nuckles | Address Redacted | | First Class Mail |
| Brad Benson | | Email Redacted | Email |
| Brad Gustafson | Address Redacted | | First Class Mail |
| Brad Reiter | | Email Redacted | Email |
| Bradford Harris | | Email Redacted | Email |
| Bradley Benson | | Email Redacted | Email |
| Bradley Boucher | Address Redacted | | First Class Mail |
| Bradley Lease | Address Redacted | | First Class Mail |
| Bradley Nyland | Address Redacted | | First Class Mail |
| Bradley Schroepfer | | Email Redacted | Email |
| Brady Davis | | Email Redacted | Email |
| Brandi Cremer Little | Address Redacted | | First Class Mail |
| Brandi Norris | Address Redacted | | First Class Mail |
| Brandi Rice | | Email Redacted | Email |
| Brandon Brister | | Email Redacted | Email |
| Brandon Cahill | | Email Redacted | Email |
| Brandon Kemper | | Email Redacted | Email |
| Brandon Schaller | | Email Redacted | Email |
| Brandon Shirley | | Email Redacted | Email |
| Brandy Fowler | | Email Redacted | Email |
| Brandy Mason Funk | Address Redacted | | First Class Mail |
| Brantley Boaz | | Email Redacted | Email |
| Bratcher Boswell | | Email Redacted | Email |
| Braxton Mondell | Address Redacted | | First Class Mail |
| Brenda Acree | Address Redacted | | First Class Mail |
| Brenda Alexander | | Email Redacted | Email |
| Brenda Ann Smerechniak | Address Redacted | | First Class Mail |
| Brenda Atkins | Address Redacted | | First Class Mail |
| Brenda Bain | Address Redacted | | First Class Mail |
| Brenda Barnett Johnson | Address Redacted | | First Class Mail |
| Brenda Blair | Address Redacted | | First Class Mail |
| Brenda Charley | Address Redacted | | First Class Mail |
| Brenda Crayne | Address Redacted | | First Class Mail |
| Brenda Davidson | | Email Redacted | Email |
| Brenda Dodd | Address Redacted | | First Class Mail |
| Brenda Eggleton | Address Redacted | | First Class Mail |
| Brenda Gobel | | Email Redacted | Email |
| Brenda High | | Email Redacted | Email |
| Brenda Jane Winebarger | Address Redacted | | First Class Mail |
| Brenda Johnson | Address Redacted | | First Class Mail |
| Brenda Joyce Mills | | Email Redacted | Email |
| Brenda Kimmins | Address Redacted | | First Class Mail |
| Brenda King Archer | Address Redacted | | First Class Mail |
| Brenda Knight | | Email Redacted | Email |
| Brenda Lee Nalley | | Email Redacted | Email |
| Brenda Lowery | | Email Redacted | Email |
| Brenda Mccoy | Address Redacted | | First Class Mail |
| Brenda Mcdonald | | Email Redacted | Email |
| Brenda Payne | Address Redacted | | First Class Mail |
| Brenda Price | Address Redacted | | First Class Mail |
| Brenda Price | | Email Redacted | Email |
| Brenda Reider | | Email Redacted | Email |
| Brenda Rutledge | Address Redacted | | First Class Mail |
| Brenda Shephard | Address Redacted | | First Class Mail |
| Brenda Smith | Address Redacted | | First Class Mail |
| Brenda Stallman | Address Redacted | | First Class Mail |
| Brenda Steinbruegge | Address Redacted | | First Class Mail |
| Brenda Taylor Scott | | Email Redacted | Email |
| Brenda Whittle | Address Redacted | | First Class Mail |
| Brenda Winebarger | | Email Redacted | Email |
| Brendalyn Wade | Address Redacted | | First Class Mail |
| Breneh Marcia | | Email Redacted | Email |
| Brenna White | Address Redacted | | First Class Mail |
| Brent Denny | Address Redacted | | First Class Mail |
| Brent Halweg Trustee | | Email Redacted | Email |
| Brent Lewis | | Email Redacted | Email |
| Brent Moody | | Email Redacted | Email |
| Brenton Poythress | | Email Redacted | Email |
| Brett Allan Pollock | | Email Redacted | Email |
| Brett Braun | | Email Redacted | Email |
| Brett Jon Blanchard | | Email Redacted | Email |
| Brett Lau | Address Redacted | | First Class Mail |
| Brett Patrick Orehowsky | Address Redacted | | First Class Mail |
| Brettney Allen Carnall | | Email Redacted | Email |
| Brian Andrew Brooks | | Email Redacted | Email |
| Brian Armogan | | Email Redacted | Email |
| Brian Boots | Address Redacted | | First Class Mail |
| Brian Braverman | | Email Redacted | Email |
| Brian Bunnell | | Email Redacted | Email |
| Brian Burcham | Address Redacted | | First Class Mail |
| Brian Carroll | Address Redacted | | First Class Mail |
| Brian Correll | | Email Redacted | Email |
| Brian Dauzat | | Email Redacted | Email |
| Brian Dell | | Email Redacted | Email |
| Brian Edward Mckie | | Email Redacted | Email |
| Brian Feely | | Email Redacted | Email |
| Brian Gaglione | | Email Redacted | Email |
| Brian Gallagher | | Email Redacted | Email |
| Brian Gift | | Email Redacted | Email |
| Brian Halsey | | Email Redacted | Email |
| Brian Hardy | Address Redacted | | First Class Mail |
| Brian Hatfield | | Email Redacted | Email |
| Brian Hurt | | Email Redacted | Email |
| Brian Jones | Address Redacted | | First Class Mail |
| Brian Kaho | | Email Redacted | Email |
| Brian Kimball | Address Redacted | | First Class Mail |
| Brian Koehler | | Email Redacted | Email |
| Brian Kuklinski | | Email Redacted | Email |
| Brian Maddox | | Email Redacted | Email |
| Brian Matthias | | Email Redacted | Email |
| Brian Mclaughlin | | Email Redacted | Email |
| Brian Perry | | Email Redacted | Email |
| Brian Pwnnsky | | Email Redacted | Email |
| Brian Scolton | | Email Redacted | Email |
| Brian Scott Mills | | Email Redacted | Email |
| Brian Stone | | Email Redacted | Email |
| Brian Stoner | | Email Redacted | Email |
| Brian Todd Stone | | Email Redacted | Email |
| Brian Toovey | Address Redacted | | First Class Mail |
| Brian Tullar | | Email Redacted | Email |
| Brian Tumulty | | Email Redacted | Email |
| Brian Watkins | | Email Redacted | Email |
| Brian Zdanowski | | Email Redacted | Email |
| Brianna L Hinojosa | | Email Redacted | Email |
| Bridget Laubermilch | Address Redacted | | First Class Mail |
| Bridgett Curling Chambers | Address Redacted | | First Class Mail |
| Brigitte Garnett | Address Redacted | | First Class Mail |
| Bristol Elise Mckie | Address Redacted | | First Class Mail |
| Britney Burns | Address Redacted | | First Class Mail |
| Britney Helen Abbot | Address Redacted | | First Class Mail |
| Brittanny Yates | Address Redacted | | First Class Mail |
| Brittany Wozniak | | Email Redacted | Email |
| Brooke Edmiston | Address Redacted | | First Class Mail |
| Brooke Moore | Address Redacted | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brookye Smith | Address Redacted | | | | | First Class Mail |
| Bruce Alan Rondeau | | | | | Email Redacted | Email |
| Bruce Allen Messman | Address Redacted | | | | | First Class Mail |
| Bruce Anderson | | | | | Email Redacted | Email |
| Bruce Anthony Gray | Address Redacted | | | | | First Class Mail |
| Bruce Bandy | | | | | Email Redacted | Email |
| Bruce Boeschen | | | | | Email Redacted | Email |
| Bruce Chrisope | Address Redacted | | | | | First Class Mail |
| Bruce Fitzgerald | | | | | Email Redacted | Email |
| Bruce Hawley | | | | | Email Redacted | Email |
| Bruce Henderson | Address Redacted | | | | | First Class Mail |
| Bruce Hinckley | Address Redacted | | | | | First Class Mail |
| Bruce Lee | Address Redacted | | | | | First Class Mail |
| Bruce Mcgrevy | Address Redacted | | | | | First Class Mail |
| Bruce Reed | | | | | Email Redacted | Email |
| Bruce Roberts | | | | | Email Redacted | Email |
| Bruce Slagle | Address Redacted | | | | | First Class Mail |
| Bruce Weber Trustee | | | | | Email Redacted | Email |
| Bruce Wegner | | | | | Email Redacted | Email |
| Bruna Modrusan | Address Redacted | | | | | First Class Mail |
| Bruno Arsenault | | | | | Email Redacted | Email |
| Bruno Pouliot | Address Redacted | | | | | First Class Mail |
| Bryan Ackerman | Address Redacted | | | | | First Class Mail |
| Bryan Atchley | | | | | Email Redacted | Email |
| Bryan Fitzpatrick | | | | | Email Redacted | Email |
| Bryan Fowler | | | | | Email Redacted | Email |
| Bryan Kasul | Address Redacted | | | | | First Class Mail |
| Bryan Krusemark | | | | | Email Redacted | Email |
| Bryan Lantz | Address Redacted | | | | | First Class Mail |
| Bryan Meer | | | | | Email Redacted | Email |
| Bryan Payne | Address Redacted | | | | | First Class Mail |
| Bryan Robertson | | | | | Email Redacted | Email |
| Bryan Smith | | | | | Email Redacted | Email |
| Bryan Stoll | | | | | Email Redacted | Email |
| Bryant Hayes | Address Redacted | | | | | First Class Mail |
| Bryant Jones | | | | | Email Redacted | Email |
| Bryant Jones | | | | | Email Redacted | Email |
| Bryce Green | | | | | Email Redacted | Email |
| Burl Sens | | | | | Email Redacted | Email |
| Bynum Metcalf | | | | | Email Redacted | Email |
| Byron Adams | | | | | Email Redacted | Email |
| Byron Brown | | | | | Email Redacted | Email |
| Byron Johnson | | | | | Email Redacted | Email |
| Byung Rim Han | | | | | Email Redacted | Email |
| C Douglas Scott | Address Redacted | | | | | First Class Mail |
| C Josephine Newman | Address Redacted | | | | | First Class Mail |
| C P Rogers | | | | | Email Redacted | Email |
| C Sandtonyo Wells | Address Redacted | | | | | First Class Mail |
| Cadwallader Franklin | | | | | Email Redacted | Email |
| Caique Salgado Ferreira | | | | | Email Redacted | Email |
| Caitlin Thomson | | | | | Email Redacted | Email |
| Calixto Hidalgo | | | | | Email Redacted | Email |
| Calvert Forde | | | | | Email Redacted | Email |
| Calvin Dale Till | | | | | Email Redacted | Email |
| Calvin Hamilton | | | | | Email Redacted | Email |
| Calvin Lyons | | | | | Email Redacted | Email |
| Calvin Mundt | Address Redacted | | | | | First Class Mail |
| Calvin Williams | Address Redacted | | | | | First Class Mail |
| Camille Braun | Address Redacted | | | | | First Class Mail |
| Camille Bucklin | Address Redacted | | | | | First Class Mail |
| Candace Gilmore | Address Redacted | | | | | First Class Mail |
| Candace Lilyquist | | | | | Email Redacted | Email |
| Candace Lynette Marshall | Address Redacted | | | | | First Class Mail |
| Candice De Vaul | Address Redacted | | | | | First Class Mail |
| Candize Hildebrand | Address Redacted | | | | | First Class Mail |
| Candice Pleasant | | | | | Email Redacted | Email |
| Candida Barnhard | | | | | Email Redacted | Email |
| Candiss Luffs | Address Redacted | | | | | First Class Mail |
| Candy Sue Hess | | | | | Email Redacted | Email |
| Candy Zimmerman | Address Redacted | | | | | First Class Mail |
| Caren Tyer | Address Redacted | | | | | First Class Mail |
| Carina Andrea Lujan | Address Redacted | | | | | First Class Mail |
| Carine Cemelfort | Address Redacted | | | | | First Class Mail |
| Carissa Dukes | Address Redacted | | | | | First Class Mail |
| Carl Allen Clark | Address Redacted | | | | | First Class Mail |
| Carl Anthony Butler | | | | | Email Redacted | Email |
| Carl Arnold | | | | | Email Redacted | Email |
| Carl Barry Maltzman | | | | | Email Redacted | Email |
| Carl Bauer | Address Redacted | | | | | First Class Mail |
| Carl Cain | | | | | Email Redacted | Email |
| Carl Carlson | | | | | Email Redacted | Email |
| Carl Crampton | | | | | Email Redacted | Email |
| Carl Gammons | | | | | Email Redacted | Email |
| Carl Lawrence Rennie | | | | | Email Redacted | Email |
| Carl Lindsey | Address Redacted | | | | | First Class Mail |
| Carl Lorenz | | | | | Email Redacted | Email |
| Carl Lumpkin | | | | | Email Redacted | Email |
| Carl Moldrup | Address Redacted | | | | | First Class Mail |
| Carl Ray | | | | | Email Redacted | Email |
| Carl Schepens | | | | | Email Redacted | Email |
| Carl Souther | | | | | Email Redacted | Email |
| Carl Stokes | | | | | Email Redacted | Email |
| Carl Theodore Landt | | | | | Email Redacted | Email |
| Carl Wayne Depew | | | | | Email Redacted | Email |
| Carla Garinger | | | | | Email Redacted | Email |
| Carla Phillips | Address Redacted | | | | | First Class Mail |
| Carla Rodriguez | Address Redacted | | | | | First Class Mail |
| Carlene Heckert | | | | | Email Redacted | Email |
| Carlett Anderson | Address Redacted | | | | | First Class Mail |
| Carlette Langley | Address Redacted | | | | | First Class Mail |
| Carlos Alberto Anacleto | Address Redacted | | | | | First Class Mail |
| Carlos Alberto Baptista | | | | | Email Redacted | Email |
| Carlos Alberto Martins Teixeira | | | | | Email Redacted | Email |
| Carlos Alberto Mendiola Sanchez | | | | | Email Redacted | Email |
| Carlos Alvarez | | | | | Email Redacted | Email |
| Carlos Contreras | Address Redacted | | | | | First Class Mail |
| Carlos Eduardo Alcantara Coelho | | | | | Email Redacted | Email |
| Carlos Eduardo Arboli Russo | | | | | Email Redacted | Email |
| Carlos Enrique Mora Oliver | Address Redacted | | | | | First Class Mail |
| Carlos Fleites | Address Redacted | | | | | First Class Mail |
| Carlos Henrique Lima De Araujo | | | | | Email Redacted | Email |
| Carlos Jalnaiz Autor | | | | | Email Redacted | Email |
| Carlos Jimenez | | | | | Email Redacted | Email |
| Carlos Osorio | | | | | Email Redacted | Email |
| Carlos Parra | | | | | Email Redacted | Email |
| Carlos Pereira | Address Redacted | | | | | First Class Mail |
| Carlos Roberto Antunes | Address Redacted | | | | | First Class Mail |
| Carlos Rosaro Duran | | | | | Email Redacted | Email |
| Carlos Smith | Address Redacted | | | | | First Class Mail |
| Carlotta Miller | Address Redacted | | | | | First Class Mail |
| Carmaniola Green | | | | | Email Redacted | Email |
| Carmela Crampton | Address Redacted | | | | | First Class Mail |
| Carmela Hughes | Address Redacted | | | | | First Class Mail |
| Carmella Reitnser | | | | | Email Redacted | Email |
| Carmen Camacho | Address Redacted | | | | | First Class Mail |
| Carmen Dugas Mattatall | | | | | Email Redacted | Email |
| Carmen Falconi De Melo | Address Redacted | | | | | First Class Mail |
| Carmen Galvan | Address Redacted | | | | | First Class Mail |
| Carmen Hernandez | | | | | Email Redacted | Email |
| Carmen I Rosa Hernandez | Address Redacted | | | | | First Class Mail |
| Carmen Johnston | | | | | Email Redacted | Email |
| Carmen Kight | Address Redacted | | | | | First Class Mail |
| Carmen Mustain | Address Redacted | | | | | First Class Mail |
| Carmen Pina | | | | | Email Redacted | Email |
| Carmen Ross | Address Redacted | | | | | First Class Mail |
| Carmen Troy | Address Redacted | | | | | First Class Mail |
| Carmenita Kennedy | Address Redacted | | | | | First Class Mail |
| Carmine Accordia | | | | | Email Redacted | Email |
| Carol Acevedo | Address Redacted | | | | | First Class Mail |
| Carol Ashley | | | | | Email Redacted | Email |
| Carol Boyd | Address Redacted | | | | | First Class Mail |
| Carol Burlison Estate | | | | | Email Redacted | Email |
| Carol Burns | Address Redacted | | | | | First Class Mail |
| Carol Campbell Estate | | | | | Email Redacted | Email |
| Carol Cooley | Address Redacted | | | | | First Class Mail |
| Carol Cunningham | Address Redacted | | | | | First Class Mail |
| Carol Denise Hill | | | | | Email Redacted | Email |
| Carol Dufour | Address Redacted | | | | | First Class Mail |
| Carol Earnhardt | Address Redacted | | | | | First Class Mail |
| Carol Finch | | | | | Email Redacted | Email |
| Carol Gneiser | Address Redacted | | | | | First Class Mail |
| Carol Hall | Address Redacted | | | | | First Class Mail |
| Carol Heywood | Address Redacted | | | | | First Class Mail |
| Carol Hines | Address Redacted | | | | | First Class Mail |
| Carol Jacobsen | Address Redacted | | | | | First Class Mail |
| Carol Kleier Trustee | Address Redacted | | | | | First Class Mail |
| Carol Knapp | Address Redacted | | | | | First Class Mail |
| Carol Lee | Address Redacted | | | | | First Class Mail |
| Carol Martin | | | | | Email Redacted | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Carol Maurer | Address Redacted | | | | First Class Mail |
| Carol May | Address Redacted | | | | First Class Mail |
| Carol Mckinley | Address Redacted | | | | First Class Mail |
| Carol Morris Trustee | Address Redacted | | | | First Class Mail |
| Carol Noerr | Address Redacted | | | | First Class Mail |
| Carol Parker Duncanson | | | | Email Redacted | Email |
| Carol Perry | Address Redacted | | | | First Class Mail |
| Carol Revelle | Address Redacted | | | | First Class Mail |
| Carol Rittenhouse | Address Redacted | | | | First Class Mail |
| Carol Shaffer | Address Redacted | | | | First Class Mail |
| Carol Smith | | | | Email Redacted | Email |
| Carol Steele | | | | Email Redacted | Email |
| Carol Steg | Address Redacted | | | | First Class Mail |
| Carol Sterkel Hood | Address Redacted | | | | First Class Mail |
| Carol Strenge | | | | Email Redacted | Email |
| Carol White | Address Redacted | | | | First Class Mail |
| Carol Winters | Address Redacted | | | | First Class Mail |
| Carole Faye Koi | Address Redacted | | | | First Class Mail |
| Carole Taylor | | | | Email Redacted | Email |
| Caroline Baldassarre | Address Redacted | | | | First Class Mail |
| Caroline Baughman | Address Redacted | | | | First Class Mail |
| Caroline Greenberg | Address Redacted | | | | First Class Mail |
| Caroline Hart | Address Redacted | | | | First Class Mail |
| Caroline Smerecki | | | | Email Redacted | Email |
| Carolyn Bastone | Address Redacted | | | | First Class Mail |
| Carolyn Bellacera | Address Redacted | | | | First Class Mail |
| Carolyn Berkley | | | | Email Redacted | Email |
| Carolyn Boykin | Address Redacted | | | | First Class Mail |
| Carolyn Corbett | Address Redacted | | | | First Class Mail |
| Carolyn Feng | Address Redacted | | | | First Class Mail |
| Carolyn Giugliano | Address Redacted | | | | First Class Mail |
| Carolyn Hoggard | Address Redacted | | | | First Class Mail |
| Carolyn Hyman | | | | Email Redacted | Email |
| Carolyn Lappin | Address Redacted | | | | First Class Mail |
| Carolyn Lavender | | | | Email Redacted | Email |
| Carolyn Martindale | Address Redacted | | | | First Class Mail |
| Carolyn Mills | | | | Email Redacted | Email |
| Carolyn Neales | Address Redacted | | | | First Class Mail |
| Carolyn Shaughnessy | | | | Email Redacted | Email |
| Carolyn Smith | Address Redacted | | | | First Class Mail |
| Carolyn Sue Goering | Address Redacted | | | | First Class Mail |
| Carolyn Suzanne Ronis | | | | Email Redacted | Email |
| Carrie Buckles | Address Redacted | | | | First Class Mail |
| Carrie Higginbotham | Address Redacted | | | | First Class Mail |
| Carrie Kusza | Address Redacted | | | | First Class Mail |
| Carrie Lee | Address Redacted | | | | First Class Mail |
| Carrie Leister | Address Redacted | | | | First Class Mail |
| Carrie Miller | Address Redacted | | | | First Class Mail |
| Carrie New | Address Redacted | | | | First Class Mail |
| Carrie Oliver | | | | Email Redacted | Email |
| Carrie Palmer Estate | Address Redacted | | | | First Class Mail |
| Carrie Potter | | | | Email Redacted | Email |
| Carter Carr | | | | Email Redacted | Email |
| Carter Jones | | | | Email Redacted | Email |
| Casey Ann Schumacher | Address Redacted | | | | First Class Mail |
| Casey Joe LaDuke | Attn: Kimberly LaDuke | 1380 Cemetery Rd NE | New Salisbury, IN 47161 | | First Class Mail |
| Casey Joe LaDuke | | | | Email Redacted | Email |
| Casey Osborne | | | | Email Redacted | Email |
| Casey Shonis | Address Redacted | | | | First Class Mail |
| Cassandra Godwin | Address Redacted | | | | First Class Mail |
| Cassandra Key Steele | Address Redacted | | | | First Class Mail |
| Cassandra Lynn Credle | | | | Email Redacted | Email |
| Cassandra Rakestraw Estate | | | | Email Redacted | Email |
| Cassandra Williams | | | | Email Redacted | Email |
| Cassie Aparecida Gusoff | | | | Email Redacted | Email |
| Catherine Authement | Address Redacted | | | | First Class Mail |
| Catherine Berlin | | | | Email Redacted | Email |
| Catherine Cerutti | | | | Email Redacted | Email |
| Catherine Dechance | Address Redacted | | | | First Class Mail |
| Catherine Deegan | Address Redacted | | | | First Class Mail |
| Catherine Deveer | Address Redacted | | | | First Class Mail |
| Catherine Eggers | | | | Email Redacted | Email |
| Catherine Ellsworth | | | | Email Redacted | Email |
| Catherine Ford | Address Redacted | | | | First Class Mail |
| Catherine Forrest Estate | Address Redacted | | | | First Class Mail |
| Catherine Gulinao | | | | Email Redacted | Email |
| Catherine Hesse | Address Redacted | | | | First Class Mail |
| Catherine Kaplan Trustee | Address Redacted | | | | First Class Mail |
| Catherine Kemp | Address Redacted | | | | First Class Mail |
| Catherine Mcnamara | Address Redacted | | | | First Class Mail |
| Catherine Michelle Muhlestein | Address Redacted | | | | First Class Mail |
| Catherine Moore | | | | Email Redacted | Email |
| Catherine Quinlan | | | | Email Redacted | Email |
| Catherine Quinn | | | | Email Redacted | Email |
| Catherine Schmeltz | | | | Email Redacted | Email |
| Catherine Vinehout | Address Redacted | | | | First Class Mail |
| Catherine Williams | | | | Email Redacted | Email |
| Cathleen Baer | Address Redacted | | | | First Class Mail |
| Cathy Cistaro | | | | Email Redacted | Email |
| Cathy Gilbert | Address Redacted | | | | First Class Mail |
| Cathy Gordon | Address Redacted | | | | First Class Mail |
| Cathy Hoyt | Address Redacted | | | | First Class Mail |
| Cathy Labun | Address Redacted | | | | First Class Mail |
| Cathy Owens | Address Redacted | | | | First Class Mail |
| Cathy Smitheimer Poa | Address Redacted | | | | First Class Mail |
| Catina Blackman Jackson | Address Redacted | | | | First Class Mail |
| Catina Jones | | | | Email Redacted | Email |
| Catina Jordan Johnson | | | | Email Redacted | Email |
| Cecil Taylor | | | | Email Redacted | Email |
| Cecil Tyndall | | | | Email Redacted | Email |
| Cecil Wray | | | | Email Redacted | Email |
| Cecilia Deleon Hinojosa | Address Redacted | | | | First Class Mail |
| Cecilia Hammond | Address Redacted | | | | First Class Mail |
| Cecilia Host | Address Redacted | | | | First Class Mail |
| Cecilia Sosa | Address Redacted | | | | First Class Mail |
| Cedric Johnson | | | | Email Redacted | Email |
| Cedric Raymond | Address Redacted | | | | First Class Mail |
| Celena Medley | Address Redacted | | | | First Class Mail |
| Celeste Black | Address Redacted | | | | First Class Mail |
| Celine Marie Stevens | | | | Email Redacted | Email |
| Cemoryer Shaw | Address Redacted | | | | First Class Mail |
| Cerenida Blanco | Address Redacted | | | | First Class Mail |
| Cesar Cura Vergara | | | | Email Redacted | Email |
| Cesar Jimenez | Address Redacted | | | | First Class Mail |
| Cezary Grabowski | | | | Email Redacted | Email |
| Chad Caro | Address Redacted | | | | First Class Mail |
| Chad David Perry | | | | Email Redacted | Email |
| Chad Hawkshead | Address Redacted | | | | First Class Mail |
| Chad Markham | | | | Email Redacted | Email |
| Chad Parker Executor | Address Redacted | | | | First Class Mail |
| Chad Smith | Address Redacted | | | | First Class Mail |
| Chad Soileau | | | | Email Redacted | Email |
| Chadwick Hundley | | | | Email Redacted | Email |
| Chalan Taylor | Address Redacted | | | | First Class Mail |
| Challis Brown | | | | Email Redacted | Email |
| Chandrea Burch | Address Redacted | | | | First Class Mail |
| Chantal Bigue | | | | Email Redacted | Email |
| Charissa Briggs | Address Redacted | | | | First Class Mail |
| Charisse Murphy | | | | Email Redacted | Email |
| Charity Blair | | | | Email Redacted | Email |
| Charlene Batalia | | | | Email Redacted | Email |
| Charlene Colipano | Address Redacted | | | | First Class Mail |
| Charlene Keith | | | | Email Redacted | Email |
| Charlene Lathan | Address Redacted | | | | First Class Mail |
| Charlene Neal Mason | Address Redacted | | | | First Class Mail |
| Charlene Rankin | Address Redacted | | | | First Class Mail |
| Charlene Safonte Ragnetti | Address Redacted | | | | First Class Mail |
| Charles Alan Robertson | | | | Email Redacted | Email |
| Charles Andrew Small | Address Redacted | | | | First Class Mail |
| Charles Baring Executor | Address Redacted | | | | First Class Mail |
| Charles Barone | Address Redacted | | | | First Class Mail |
| Charles Berry | | | | Email Redacted | Email |
| Charles Boston | | | | Email Redacted | Email |
| Charles Bowman | | | | Email Redacted | Email |
| Charles Briggs Poa | Address Redacted | | | | First Class Mail |
| Charles Brown | Address Redacted | | | | First Class Mail |
| Charles Burrus | | | | Email Redacted | Email |
| Charles Cannon | Address Redacted | | | | First Class Mail |
| Charles Clear | Address Redacted | | | | First Class Mail |
| Charles Cleaver | Address Redacted | | | | First Class Mail |
| Charles Cotton | Address Redacted | | | | First Class Mail |
| Charles Coughlin | | | | Email Redacted | Email |
| Charles Cullen | Address Redacted | | | | First Class Mail |
| Charles David Malinowski | Address Redacted | | | | First Class Mail |
| Charles Dettlinger | | | | Email Redacted | Email |
| Charles Dexter Knight | | | | Email Redacted | Email |
| Charles Donald Laferte | | | | Email Redacted | Email |
| Charles Douglas | | | | Email Redacted | Email |
| Charles Eaton | | | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Charles Engeman | Address Redacted | | First Class Mail |
| Charles Espy | | Email Redacted | Email |
| Charles Eugene Gillman | | Email Redacted | Email |
| Charles Fahey | Address Redacted | | First Class Mail |
| Charles Flynn | | Email Redacted | Email |
| Charles Flynn | | Email Redacted | Email |
| Charles Glover | | Email Redacted | Email |
| Charles Green | | Email Redacted | Email |
| Charles Harner | | Email Redacted | Email |
| Charles Harris | Address Redacted | | First Class Mail |
| Charles Hill | | Email Redacted | Email |
| Charles Hill | | Email Redacted | Email |
| Charles Hinnant | | Email Redacted | Email |
| Charles James | | Email Redacted | Email |
| Charles Jones | | Email Redacted | Email |
| Charles Lam | | Email Redacted | Email |
| Charles Lane | Address Redacted | | First Class Mail |
| Charles Lauck | | Email Redacted | Email |
| Charles Lee | | Email Redacted | Email |
| Charles Lindsay | | Email Redacted | Email |
| Charles Lockhart | | Email Redacted | Email |
| Charles Maurice Williams | | Email Redacted | Email |
| Charles Mcelhone | | Email Redacted | Email |
| Charles Miller | Address Redacted | | First Class Mail |
| Charles Moore | | Email Redacted | Email |
| Charles Moseley | | Email Redacted | Email |
| Charles Nelson | | Email Redacted | Email |
| Charles Novak | | Email Redacted | Email |
| Charles Orr | Address Redacted | | First Class Mail |
| Charles Philip Johnson | | Email Redacted | Email |
| Charles Randall Crawford | Address Redacted | | First Class Mail |
| Charles Randy Hollander | | Email Redacted | Email |
| Charles Ray Lindsey Jr | | Email Redacted | Email |
| Charles Reid | | Email Redacted | Email |
| Charles Sams | | Email Redacted | Email |
| Charles Sawyer | | Email Redacted | Email |
| Charles Saxer | Address Redacted | | First Class Mail |
| Charles Smith | | Email Redacted | Email |
| Charles Steele | Address Redacted | | First Class Mail |
| Charles Stewart | | Email Redacted | Email |
| Charles Sumner | | Email Redacted | Email |
| Charles Taylor | Address Redacted | | First Class Mail |
| Charles Toler | | Email Redacted | Email |
| Charles Wallace | | Email Redacted | Email |
| Charles Withee | | Email Redacted | Email |
| Charlie Gray | Address Redacted | | First Class Mail |
| Charlie Knapp | Address Redacted | | First Class Mail |
| Charlie Lee Brown | | Email Redacted | Email |
| Charlie Powell | | Email Redacted | Email |
| Charlotte Claypool | | Email Redacted | Email |
| Charlotte Coren | Address Redacted | | First Class Mail |
| Charlotte Elizb Neal | | Email Redacted | Email |
| Charlotte Huddleston | Address Redacted | | First Class Mail |
| Charlotte L Miller | | Email Redacted | Email |
| Charlotte Oliver | Address Redacted | | First Class Mail |
| Charlotte Smith | Address Redacted | | First Class Mail |
| Charlotte Td Walker | Address Redacted | | First Class Mail |
| Charlynne Stevens | | Email Redacted | Email |
| Charmaine Glover | Address Redacted | | First Class Mail |
| Chastity Nobles | Address Redacted | | First Class Mail |
| Chau Lam | Address Redacted | | First Class Mail |
| Chau Trieu | Address Redacted | | First Class Mail |
| Chauncey Nichols | Address Redacted | | First Class Mail |
| Chee Thao | Address Redacted | | First Class Mail |
| Chengfar Mom | | Email Redacted | Email |
| Chenille Apurada | Address Redacted | | First Class Mail |
| Cherene Holder | | Email Redacted | Email |
| Cheri Heritage | Address Redacted | | First Class Mail |
| Cherika Gage | Address Redacted | | First Class Mail |
| Cherine Parde | Address Redacted | | First Class Mail |
| Cheris Adcock Knight | | Email Redacted | Email |
| Cherla Marie Lewis | Address Redacted | | First Class Mail |
| Cherry Watson | | Email Redacted | Email |
| Cherryl Peery | Address Redacted | | First Class Mail |
| Cheryce Boggs | Address Redacted | | First Class Mail |
| Cheryl Ann King | Address Redacted | | First Class Mail |
| Cheryl Baker | Address Redacted | | First Class Mail |
| Cheryl Carr | | Email Redacted | Email |
| Cheryl Chin | Address Redacted | | First Class Mail |
| Cheryl Clevenger | Address Redacted | | First Class Mail |
| Cheryl Cotroneo | Address Redacted | | First Class Mail |
| Cheryl Davis | Address Redacted | | First Class Mail |
| Cheryl Gregory | Address Redacted | | First Class Mail |
| Cheryl Harmon | | Email Redacted | Email |
| Cheryl Jones Gage | | Email Redacted | Email |
| Cheryl Kenner Clontz | Address Redacted | | First Class Mail |
| Cheryl King | Address Redacted | | First Class Mail |
| Cheryl King | | Email Redacted | Email |
| Cheryl Law | Address Redacted | | First Class Mail |
| Cheryl Leaton | | Email Redacted | Email |
| Cheryl Leiser | | Email Redacted | Email |
| Cheryl Miller | | Email Redacted | Email |
| Cheryl Simms | Address Redacted | | First Class Mail |
| Cheryl Smith | | Email Redacted | Email |
| Cheryl Stanczyk | Address Redacted | | First Class Mail |
| Cheryl Stanley | Address Redacted | | First Class Mail |
| Cheryl Ward | | Email Redacted | Email |
| Cheryl Weaver | Address Redacted | | First Class Mail |
| Cherylann Clark | | Email Redacted | Email |
| Chester Wayne Mason Jr | | Email Redacted | Email |
| Chester Zynosky - Sharpling | Address Redacted | | First Class Mail |
| Cheth Seth | | Email Redacted | Email |
| Chevelle Baker Hall | Address Redacted | | First Class Mail |
| Chez Mcclellan | | Email Redacted | Email |
| Chieu Van Tran | | Email Redacted | Email |
| Chiquita Taneya Bryant | | Email Redacted | Email |
| Chiquita White | | Email Redacted | Email |
| Chona Kennedy | Address Redacted | | First Class Mail |
| Choon Kiat Yap | | Email Redacted | Email |
| Chowyi Chen | | Email Redacted | Email |
| Chremese Saint Aime | | Email Redacted | Email |
| Chris Daniels | Address Redacted | | First Class Mail |
| Chris Daniels | | Email Redacted | Email |
| Chris Elliott Reid | | Email Redacted | Email |
| Chris Page | | Email Redacted | Email |
| Chris Sisler | Address Redacted | | First Class Mail |
| Chris Thibodeaux | | Email Redacted | Email |
| Chris Tucker | | Email Redacted | Email |
| Christayene Florencio De Sousa | | Email Redacted | Email |
| Christi Segars | Address Redacted | | First Class Mail |
| Christian Lim | Address Redacted | | First Class Mail |
| Christian Moore | | Email Redacted | Email |
| Christian Mozena Trustee | | Email Redacted | Email |
| Christiane Caetano Dias | Address Redacted | | First Class Mail |
| Christiano Chi Hao Chao | | Email Redacted | Email |
| Christie Stuckenschneider | | Email Redacted | Email |
| Christin Peebles | Address Redacted | | First Class Mail |
| Christina Abreu | | Email Redacted | Email |
| Christina Arnold | Address Redacted | | First Class Mail |
| Christina Burrowd | | Email Redacted | Email |
| Christina Deland | Address Redacted | | First Class Mail |
| Christina Driggers | Address Redacted | | First Class Mail |
| Christina Goldstein | Address Redacted | | First Class Mail |
| Christina Herman | | Email Redacted | Email |
| Christina Hoffman | | Email Redacted | Email |
| Christina Jean | | Email Redacted | Email |
| Christina Laird | Address Redacted | | First Class Mail |
| Christina Lee Taylor | | Email Redacted | Email |
| Christina Meyer | Address Redacted | | First Class Mail |
| Christina O'Brien | Address Redacted | | First Class Mail |
| Christina Quarengesser | Address Redacted | | First Class Mail |
| Christina Rios | | Email Redacted | Email |
| Christina Rowe | | Email Redacted | Email |
| Christina Saninocencio | | Email Redacted | Email |
| Christina Teagarden Poa | Address Redacted | | First Class Mail |
| Christina Zimmerman | | Email Redacted | Email |
| Christine Abbruzzi | Address Redacted | | First Class Mail |
| Christine Allan | | Email Redacted | Email |
| Christine Ann Macarthur | Address Redacted | | First Class Mail |
| Christine Ashdown | Address Redacted | | First Class Mail |
| Christine Boettger | Address Redacted | | First Class Mail |
| Christine Carnemolla | Address Redacted | | First Class Mail |
| Christine Cave | | Email Redacted | Email |
| Christine Cronin | Address Redacted | | First Class Mail |
| Christine Diegel | Address Redacted | | First Class Mail |
| Christine Ellis | Address Redacted | | First Class Mail |
| Christine Elsen | Address Redacted | | First Class Mail |
| Christine Graves | Address Redacted | | First Class Mail |
| Christine Havlik | Address Redacted | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Christine Hernandez | | | | | | Email Redacted | Email |
| Christine Marie Howell | Address Redacted | | | | | | First Class Mail |
| Christine Mclester | Address Redacted | | | | | | First Class Mail |
| Christine Nasca | | | | | | Email Redacted | Email |
| Christine Nelson | | | | | | Email Redacted | Email |
| Christine Pagel | Address Redacted | | | | | | First Class Mail |
| Christine Rose | Address Redacted | | | | | | First Class Mail |
| Christine Ryczak | Address Redacted | | | | | | First Class Mail |
| Christine Slegr | Address Redacted | | | | | | First Class Mail |
| Christine Steffens | Address Redacted | | | | | | First Class Mail |
| Christine Walker Grimes | Address Redacted | | | | | | First Class Mail |
| Christine Wallace | Address Redacted | | | | | | First Class Mail |
| Christine Wauford | Address Redacted | | | | | | First Class Mail |
| Christine Yobo | | | | | | Email Redacted | Email |
| Christine Zimmerman | Address Redacted | | | | | | First Class Mail |
| Christopher Adams | | | | | | Email Redacted | Email |
| Christopher Alan Hunt | | | | | | Email Redacted | Email |
| Christopher Alan Lynxwiler | | | | | | Email Redacted | Email |
| Christopher Alcure | Address Redacted | | | | | | First Class Mail |
| Christopher Baca | | | | | | Email Redacted | Email |
| Christopher Bernard Debose | Address Redacted | | | | | | First Class Mail |
| Christopher Brooks | Address Redacted | | | | | | First Class Mail |
| Christopher Buntin | Address Redacted | | | | | | First Class Mail |
| Christopher Burns | | | | | | Email Redacted | Email |
| Christopher Carpenter | | | | | | Email Redacted | Email |
| Christopher Coluccio | Address Redacted | | | | | | First Class Mail |
| Christopher Cox | | | | | | Email Redacted | Email |
| Christopher Daniluk | | | | | | Email Redacted | Email |
| Christopher Elderton | Address Redacted | | | | | | First Class Mail |
| Christopher Faber | | | | | | Email Redacted | Email |
| Christopher Fletcher | | | | | | Email Redacted | Email |
| Christopher Gornowicz | Address Redacted | | | | | | First Class Mail |
| Christopher Guest | | | | | | Email Redacted | Email |
| Christopher Holloway | | | | | | Email Redacted | Email |
| Christopher Horvath | | | | | | Email Redacted | Email |
| Christopher Johnson | Address Redacted | | | | | | First Class Mail |
| Christopher Jos Rittman | | | | | | Email Redacted | Email |
| Christopher Kemp | | | | | | Email Redacted | Email |
| Christopher Lanciani | | | | | | Email Redacted | Email |
| Christopher Lee Holmes | | | | | | Email Redacted | Email |
| Christopher Locklear | Address Redacted | | | | | | First Class Mail |
| Christopher Mallon | | | | | | Email Redacted | Email |
| Christopher Manning | Address Redacted | | | | | | First Class Mail |
| Christopher Meldrum | | | | | | Email Redacted | Email |
| Christopher Middleton | Address Redacted | | | | | | First Class Mail |
| Christopher O'Brien | | | | | | Email Redacted | Email |
| Christopher Otwell | | | | | | Email Redacted | Email |
| Christopher Parker | Address Redacted | | | | | | First Class Mail |
| Christopher Prescott | Address Redacted | | | | | | First Class Mail |
| Christopher Reimer | | | | | | Email Redacted | Email |
| Christopher Rhoades | | | | | | Email Redacted | Email |
| Christopher Ryan Byrd | | | | | | Email Redacted | Email |
| Christopher Smith | Address Redacted | | | | | | First Class Mail |
| Christopher Spies | | | | | | Email Redacted | Email |
| Christopher Valley | Address Redacted | | | | | | First Class Mail |
| Christopher Weckman | | | | | | Email Redacted | Email |
| Christopher Wilson | | | | | | Email Redacted | Email |
| Christy Adams | Address Redacted | | | | | | First Class Mail |
| Christy Batchelor Johnson | | | | | | Email Redacted | Email |
| Christy Burcham | | | | | | Email Redacted | Email |
| Christy James | | | | | | Email Redacted | Email |
| Chrystal Rodriguez | | | | | | Email Redacted | Email |
| Chuck Granger | | | | | | Email Redacted | Email |
| Chuck Kinler | Address Redacted | | | | | | First Class Mail |
| Cicely Crooks | Address Redacted | | | | | | First Class Mail |
| Cierra Stokes | Address Redacted | | | | | | First Class Mail |
| Cindy Antoinette | Address Redacted | | | | | | First Class Mail |
| Cindy Blevins | Address Redacted | | | | | | First Class Mail |
| Cindy Carl | Address Redacted | | | | | | First Class Mail |
| Cindy Harner | Address Redacted | | | | | | First Class Mail |
| Cindy Hartmann | Address Redacted | | | | | | First Class Mail |
| Cindy Helton Trustee | Address Redacted | | | | | | First Class Mail |
| Cindy Herzberg | Address Redacted | | | | | | First Class Mail |
| Cindy Kushniruk | Address Redacted | | | | | | First Class Mail |
| Cindy Mikles | Address Redacted | | | | | | First Class Mail |
| Cindy Naler | | | | | | Email Redacted | Email |
| Cindy Pothier Trustee | Address Redacted | | | | | | First Class Mail |
| Cindy Schroeder | Address Redacted | | | | | | First Class Mail |
| Cindy Sherley | Address Redacted | | | | | | First Class Mail |
| Cindy Spencer Parsons | Address Redacted | | | | | | First Class Mail |
| Cindy Stewart | Address Redacted | | | | | | First Class Mail |
| Cindy Wakefield | Address Redacted | | | | | | First Class Mail |
| Cinnamon Chambers | | | | | | Email Redacted | Email |
| Cintia Moreira Dias | | | | | | Email Redacted | Email |
| Cintya Garcia | Address Redacted | | | | | | First Class Mail |
| Ciro Alberto Liao Hernandez | | | | | | Email Redacted | Email |
| Clara Doris Davidson Trustee | Address Redacted | | | | | | First Class Mail |
| Clara Jones | Address Redacted | | | | | | First Class Mail |
| Clara Tlapechco | | | | | | Email Redacted | Email |
| Clara Yuri Chinen | | | | | | Email Redacted | Email |
| Clarence Howard | Address Redacted | | | | | | First Class Mail |
| Clarence Jackson | | | | | | Email Redacted | Email |
| Clarence Johnson | Address Redacted | | | | | | First Class Mail |
| Clarence Langley | | | | | | Email Redacted | Email |
| Clarence Washington | Address Redacted | | | | | | First Class Mail |
| Clarence Whitmore | Address Redacted | | | | | | First Class Mail |
| Claro Barreda Barcoma | Address Redacted | | | | | | First Class Mail |
| Claude Miller | Address Redacted | | | | | | First Class Mail |
| Claudette Herring | | | | | | Email Redacted | Email |
| Claudette Jean Wray | Address Redacted | | | | | | First Class Mail |
| Claudette Mierzwik | | | | | | Email Redacted | Email |
| Claudette Yarbrough | | | | | | Email Redacted | Email |
| Claudia Eid | | | | | | Email Redacted | Email |
| Claudia Garcia | | | | | | Email Redacted | Email |
| Claudia King | Address Redacted | | | | | | First Class Mail |
| Claudia Trotter | | | | | | Email Redacted | Email |
| Claudine Brown | Address Redacted | | | | | | First Class Mail |
| Claudine Deslauriers | | | | | | Email Redacted | Email |
| Claudine Lehman | | | | | | Email Redacted | Email |
| Claudio Catunda Boros | | | | | | Email Redacted | Email |
| Cleotilde Joven | | | | | | Email Redacted | Email |
| Cleusa Sofia Martins Alves Teixer | Address Redacted | | | | | | First Class Mail |
| Cleve Kenny Lewis | | | | | | Email Redacted | Email |
| Cliff Reeves | Address Redacted | | | | | | First Class Mail |
| Clifford Anton Johnson | | | | | | Email Redacted | Email |
| Clifford Burnett | | | | | | Email Redacted | Email |
| Clifford Newman Jr | | | | | | Email Redacted | Email |
| Clifford Parks | Address Redacted | | | | | | First Class Mail |
| Clifton Bailey | Address Redacted | | | | | | First Class Mail |
| Clifton Mitchell | Address Redacted | | | | | | First Class Mail |
| Climmie Pilcher | Address Redacted | | | | | | First Class Mail |
| Clinton Daley | Address Redacted | | | | | | First Class Mail |
| Clinton Manzos | Address Redacted | | | | | | First Class Mail |
| Clinton Peterson | | | | | | Email Redacted | Email |
| Club Wyndham Plus | Fairshare Vacation Plan Use Management Trust | 10750 W Charleston Blvd, Ste 130 | Las Vegas, NV 89135 | | | | First Class Mail |
| Club Wyndham Plus | c/o Fairshare Vacation Plan Use Management Trust | Attn: Amy Bornmann | 10750 W Charleston Blvd, Ste 130 | Las Vegas, NV 89135 | | | First Class Mail |
| Clyde Combs | Address Redacted | | | | | | First Class Mail |
| Clyde Rich | | | | | | Email Redacted | Email |
| Codie Quarles | | | | | | Email Redacted | Email |
| Colby Ardis | | | | | | Email Redacted | Email |
| Coleen Hanson Corlis | Address Redacted | | | | | | First Class Mail |
| Colin Buntin | Address Redacted | | | | | | First Class Mail |
| Colin Ingham | | | | | | Email Redacted | Email |
| Colleen Bandy | Address Redacted | | | | | | First Class Mail |
| Colleen Hakola | Address Redacted | | | | | | First Class Mail |
| Colleen Krupa | Address Redacted | | | | | | First Class Mail |
| Colleen Roche | Address Redacted | | | | | | First Class Mail |
| Colleen Shaw | | | | | | Email Redacted | Email |
| Colleen Therese Warburton | | | | | | Email Redacted | Email |
| Collette O'Brien | Address Redacted | | | | | | First Class Mail |
| Comerica | 11 Anton Blvd, Ste 200 | Costa Mesa, CA 92626-7002 | | | | | First Class Mail |
| Condroiet Francina Bryant | Address Redacted | | | | | | First Class Mail |
| Connie Arnold | | | | | | Email Redacted | Email |
| Connie Brown | Address Redacted | | | | | | First Class Mail |
| Connie Cabral | Address Redacted | | | | | | First Class Mail |
| Connie Cain | Address Redacted | | | | | | First Class Mail |
| Connie Cuzzort | | | | | | Email Redacted | Email |
| Connie Dismukes | | | | | | Email Redacted | Email |
| Connie Harlan | Address Redacted | | | | | | First Class Mail |
| Connie Hart | Address Redacted | | | | | | First Class Mail |
| Connie Kieffer | Address Redacted | | | | | | First Class Mail |
| Connie Laskey | Address Redacted | | | | | | First Class Mail |
| Connie Louise Herrin | Address Redacted | | | | | | First Class Mail |
| Connie Mcdaniel | Address Redacted | | | | | | First Class Mail |
| Connie Poliske | | | | | | Email Redacted | Email |
| Connie Roberts Wallace | Address Redacted | | | | | | First Class Mail |
| Connie Sessoms | | | | | | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Connie Smart | Address Redacted | | | | | | First Class Mail |
| Connie Topping | Address Redacted | | | | | | First Class Mail |
| Connie Traa | Address Redacted | | | | | | First Class Mail |
| Conniestene Beverly | | | | | | Email Redacted | Email |
| Connor Buntin | Address Redacted | | | | | | First Class Mail |
| Cono Emanuele | | | | | | Email Redacted | Email |
| Constance Mitchell | | | | | | Email Redacted | Email |
| Constance Rose | Address Redacted | | | | | | First Class Mail |
| Consuella Simms | | | | | | Email Redacted | Email |
| Cooper Ivey | | | | | | Email Redacted | Email |
| Cora Lee Bayriard | Address Redacted | | | | | | First Class Mail |
| Cora Ruth Harris | Address Redacted | | | | | | First Class Mail |
| Corbett Warren | Address Redacted | | | | | | First Class Mail |
| Cordell Turner | Address Redacted | | | | | | First Class Mail |
| Corey Green | | | | | | Email Redacted | Email |
| Corey Rigge | | | | | | Email Redacted | Email |
| Corey Williams | Address Redacted | | | | | | First Class Mail |
| Corine Johnson | | | | | | Email Redacted | Email |
| Corinne Denig | | | | | | Email Redacted | Email |
| Corliss Renfroe | Address Redacted | | | | | | First Class Mail |
| Cornelia Simpson | Address Redacted | | | | | | First Class Mail |
| Cornelio Narciso Manalo | | | | | | Email Redacted | Email |
| Corrin Colvin | Address Redacted | | | | | | First Class Mail |
| Corrine Tindal | Address Redacted | | | | | | First Class Mail |
| Corryne Beth Bennett | Address Redacted | | | | | | First Class Mail |
| Cory Michael Godfrey | | | | | | Email Redacted | Email |
| Courtney Crowley | Address Redacted | | | | | | First Class Mail |
| Courtney Gray | | | | | | Email Redacted | Email |
| Courtney Steffrey | Address Redacted | | | | | | First Class Mail |
| Courtney Walls | Address Redacted | | | | | | First Class Mail |
| Craig Allen Westover | | | | | | Email Redacted | Email |
| Craig Barclay | | | | | | Email Redacted | Email |
| Craig Baum | | | | | | Email Redacted | Email |
| Craig Buckles | | | | | | Email Redacted | Email |
| Craig Godwin | | | | | | Email Redacted | Email |
| Craig Hartzell | | | | | | Email Redacted | Email |
| Craig Hyman | Address Redacted | | | | | | First Class Mail |
| Craig Larson | | | | | | Email Redacted | Email |
| Craig Mahl | Address Redacted | | | | | | First Class Mail |
| Craig Matthews | | | | | | Email Redacted | Email |
| Craig Morrison | | | | | | Email Redacted | Email |
| Craig Robinson | Address Redacted | | | | | | First Class Mail |
| Craig Steffens | Address Redacted | | | | | | First Class Mail |
| Craig Stewart | | | | | | Email Redacted | Email |
| Craig Winters | | | | | | Email Redacted | Email |
| Credell Jones | Address Redacted | | | | | | First Class Mail |
| Cristi Powell | Address Redacted | | | | | | First Class Mail |
| Cristiane Alves Pereira Reis | Address Redacted | | | | | | First Class Mail |
| Cristina Castillo Marmolejo | Address Redacted | | | | | | First Class Mail |
| Cristina Cronin | Address Redacted | | | | | | First Class Mail |
| Cristina Mercado | Address Redacted | | | | | | First Class Mail |
| Cristine Samoyedny | Address Redacted | | | | | | First Class Mail |
| Cristobert Osay | | | | | | Email Redacted | Email |
| Cristy Rhodes | Address Redacted | | | | | | First Class Mail |
| Crystal Acon | Address Redacted | | | | | | First Class Mail |
| Crystal Cortez | Address Redacted | | | | | | First Class Mail |
| Crystal Haus | | | | | | Email Redacted | Email |
| Crystal Lyn Deichert | | | | | | Email Redacted | Email |
| Crystal Mcneely | Address Redacted | | | | | | First Class Mail |
| Crystal Saulsberry | Address Redacted | | | | | | First Class Mail |
| Crystal Spellmann | Address Redacted | | | | | | First Class Mail |
| Crystal Underwood | Address Redacted | | | | | | First Class Mail |
| Crystal Walker | | | | | | Email Redacted | Email |
| Curtis A Chiborak | | | | | | Email Redacted | Email |
| Curtis Bolton | Address Redacted | | | | | | First Class Mail |
| Curtis Brown | Address Redacted | | | | | | First Class Mail |
| Curtis Brown | | | | | | Email Redacted | Email |
| Curtis Campo | Address Redacted | | | | | | First Class Mail |
| Curtis Coe | Address Redacted | | | | | | First Class Mail |
| Curtis Hill | | | | | | Email Redacted | Email |
| Curtis Keys | | | | | | Email Redacted | Email |
| Curtis Lanham | Address Redacted | | | | | | First Class Mail |
| Curtis Ray Rawls | | | | | | Email Redacted | Email |
| Curtis Rice | Address Redacted | | | | | | First Class Mail |
| Curtis Stahl | | | | | | Email Redacted | Email |
| Cuther Young | Address Redacted | | | | | | First Class Mail |
| Cynthia Abalahin | | | | | | Email Redacted | Email |
| Cynthia Allen | Address Redacted | | | | | | First Class Mail |
| Cynthia Anderson | Address Redacted | | | | | | First Class Mail |
| Cynthia Ann Kehoe | Address Redacted | | | | | | First Class Mail |
| Cynthia Anthuane Shirkey | Address Redacted | | | | | | First Class Mail |
| Cynthia Atchison | Address Redacted | | | | | | First Class Mail |
| Cynthia Baldino | Address Redacted | | | | | | First Class Mail |
| Cynthia Carter | Address Redacted | | | | | | First Class Mail |
| Cynthia Combs Roth | Address Redacted | | | | | | First Class Mail |
| Cynthia Darr | | | | | | Email Redacted | Email |
| Cynthia Derringer Kihei | Address Redacted | | | | | | First Class Mail |
| Cynthia Dickerson | | | | | | Email Redacted | Email |
| Cynthia Galbreath | Address Redacted | | | | | | First Class Mail |
| Cynthia Glover | Address Redacted | | | | | | First Class Mail |
| Cynthia Haddad | | | | | | Email Redacted | Email |
| Cynthia Hardin | | | | | | Email Redacted | Email |
| Cynthia Hartman | Address Redacted | | | | | | First Class Mail |
| Cynthia Hill | Address Redacted | | | | | | First Class Mail |
| Cynthia Hollins | Address Redacted | | | | | | First Class Mail |
| Cynthia Holman Schmidt | | | | | | Email Redacted | Email |
| Cynthia Jean Erickson | | | | | | Email Redacted | Email |
| Cynthia Kirk | Address Redacted | | | | | | First Class Mail |
| Cynthia Langley | Address Redacted | | | | | | First Class Mail |
| Cynthia Lanham | | | | | | Email Redacted | Email |
| Cynthia Lyons | Address Redacted | | | | | | First Class Mail |
| Cynthia Mccall | Address Redacted | | | | | | First Class Mail |
| Cynthia Miller Trustee | Address Redacted | | | | | | First Class Mail |
| Cynthia Moser | Address Redacted | | | | | | First Class Mail |
| Cynthia Schaechterle | Address Redacted | | | | | | First Class Mail |
| Cynthia Sewell Collisi | | | | | | Email Redacted | Email |
| Cynthia Simmons | Address Redacted | | | | | | First Class Mail |
| Cynthia Stille | Address Redacted | | | | | | First Class Mail |
| Cynthia Stokes | Address Redacted | | | | | | First Class Mail |
| Cynthia Sweet | | | | | | Email Redacted | Email |
| Cynthia Sylvester | Address Redacted | | | | | | First Class Mail |
| Cynthia Taylor | | | | | | Email Redacted | Email |
| Cynthia Turcot | | | | | | Email Redacted | Email |
| Cynthia Turner | Address Redacted | | | | | | First Class Mail |
| Cynthia Ulrich | Address Redacted | | | | | | First Class Mail |
| Cynthia Vinyard | Address Redacted | | | | | | First Class Mail |
| Cynthia Weagley | Address Redacted | | | | | | First Class Mail |
| Cynthia Wilkerson | Address Redacted | | | | | | First Class Mail |
| Cynthia Wilmoth | | | | | | Email Redacted | Email |
| D D Leathers | | | | | | Email Redacted | Email |
| D Mustain | | | | | | Email Redacted | Email |
| Dagan Turner | | | | | | Email Redacted | Email |
| Dagny Odom | | | | | | Email Redacted | Email |
| D'Aguilar Dwight | Address Redacted | | | | | | First Class Mail |
| Dahlia Deborah Hutchinson | Address Redacted | | | | | | First Class Mail |
| Daisey Johnson Estate | | | | | | Email Redacted | Email |
| Daisy Lisack | | | | | | Email Redacted | Email |
| Daisy Mae Reed | Address Redacted | | | | | | First Class Mail |
| Dale Anderson | Address Redacted | | | | | | First Class Mail |
| Dale Fitzhenry | Address Redacted | | | | | | First Class Mail |
| Dale Hinz | | | | | | Email Redacted | Email |
| Dale Law | Address Redacted | | | | | | First Class Mail |
| Dale Louis | | | | | | Email Redacted | Email |
| Dale Schmidt | | | | | | Email Redacted | Email |
| Dale Smith | | | | | | Email Redacted | Email |
| Dale Stone | | | | | | Email Redacted | Email |
| Dale Williams | Address Redacted | | | | | | First Class Mail |
| Dalia Ma | Address Redacted | | | | | | First Class Mail |
| Dalia Rodriguez Rivera | | | | | | Email Redacted | Email |
| Dalton James Knight | Address Redacted | | | | | | First Class Mail |
| Dalton Simmons | | | | | | Email Redacted | Email |
| Dalva Grob Sponchiado | | | | | | Email Redacted | Email |
| Damaris Santiago Serrano | Address Redacted | | | | | | First Class Mail |
| Damian Landolina | | | | | | Email Redacted | Email |
| Damien D Chambers | | | | | | Email Redacted | Email |
| Damien Veillon | | | | | | Email Redacted | Email |
| Damion Fuller | Address Redacted | | | | | | First Class Mail |
| Dammian Stepp | | | | | | Email Redacted | Email |
| Dan Hathy Executor | Address Redacted | | | | | | First Class Mail |
| Dan Wright | | | | | | Email Redacted | Email |
| Dana Barrentine | Address Redacted | | | | | | First Class Mail |
| Dana Blotevogel | Address Redacted | | | | | | First Class Mail |
| Dana Carpenter | Address Redacted | | | | | | First Class Mail |
| Dana Chatman | Address Redacted | | | | | | First Class Mail |
| Dana Ellen Skaggs | Address Redacted | | | | | | First Class Mail |
| Dana Harris | | | | | | Email Redacted | Email |
| Dana Kaminske | | | | | | Email Redacted | Email |
| Dana Rollins | | | | | | Email Redacted | Email |
| Dana Wojciechowski | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Danelle Moore | Address Redacted | | | | | | First Class Mail |
| Danette Purnell | | | | | | Email Redacted | Email |
| Daniel Aaron Marmolejo | Address Redacted | | | | | | First Class Mail |
| Daniel Brown | | | | | | Email Redacted | Email |
| Daniel Bruno | Address Redacted | | | | | | First Class Mail |
| Daniel Carr | | | | | | Email Redacted | Email |
| Daniel Candia | | | | | | Email Redacted | Email |
| Daniel Ciocca | | | | | | Email Redacted | Email |
| Daniel Dale Shattuck | | | | | | Email Redacted | Email |
| Daniel Davis Dmd | | | | | | Email Redacted | Email |
| Daniel Fitzhenry | | | | | | Email Redacted | Email |
| Daniel Fonseca | Address Redacted | | | | | | First Class Mail |
| Daniel Hewitt | Address Redacted | | | | | | First Class Mail |
| Daniel Hutson | | | | | | Email Redacted | Email |
| Daniel Joseph Rametta Trustee | | | | | | Email Redacted | Email |
| Daniel Lehman | Address Redacted | | | | | | First Class Mail |
| Daniel Litscher | Address Redacted | | | | | | First Class Mail |
| Daniel Luke Smerechniak | | | | | | Email Redacted | Email |
| Daniel Melton | Address Redacted | | | | | | First Class Mail |
| Daniel Mendieta | | | | | | Email Redacted | Email |
| Daniel Michael Churuti | | | | | | Email Redacted | Email |
| Daniel Modrusan | Address Redacted | | | | | | First Class Mail |
| Daniel Moore | | | | | | Email Redacted | Email |
| Daniel Morgan | Address Redacted | | | | | | First Class Mail |
| Daniel Murphy | | | | | | Email Redacted | Email |
| Daniel Nichiow | Address Redacted | | | | | | First Class Mail |
| Daniel Paul Bachant | | | | | | Email Redacted | Email |
| Daniel Potter | Address Redacted | | | | | | First Class Mail |
| Daniel Quandt | Address Redacted | | | | | | First Class Mail |
| Daniel Robinson | | | | | | Email Redacted | Email |
| Daniel Rupke | Address Redacted | | | | | | First Class Mail |
| Daniel Schoener | | | | | | Email Redacted | Email |
| Daniel Scott Mishket | | | | | | Email Redacted | Email |
| Daniel Swigert | | | | | | Email Redacted | Email |
| Daniel Thomas | | | | | | Email Redacted | Email |
| Daniel Vega | | | | | | Email Redacted | Email |
| Daniel Walker | | | | | | Email Redacted | Email |
| Daniel Weagley | | | | | | Email Redacted | Email |
| Daniel White | | | | | | Email Redacted | Email |
| Daniel William Obrien | | | | | | Email Redacted | Email |
| Daniel Williams | | | | | | Email Redacted | Email |
| Daniella Cristi Ribeiro Leite De Oli | Address Redacted | | | | | | First Class Mail |
| Danielle Allison | Address Redacted | | | | | | First Class Mail |
| Danielle Gallop | Address Redacted | | | | | | First Class Mail |
| Danielle Renee Greene | Address Redacted | | | | | | First Class Mail |
| Danielle Stebbins | | | | | | Email Redacted | Email |
| Danielle Waskiewicz | Address Redacted | | | | | | First Class Mail |
| Danita Taylor | | | | | | Email Redacted | Email |
| Dannie Tucker | | | | | | Email Redacted | Email |
| Danny Bronson | | | | | | Email Redacted | Email |
| Danny Brownson | | | | | | Email Redacted | Email |
| Danny Cook | | | | | | Email Redacted | Email |
| Danny Cottrell | | | | | | Email Redacted | Email |
| Danny Gibbs | | | | | | Email Redacted | Email |
| Danny Moss | Address Redacted | | | | | | First Class Mail |
| Danny Powell | | | | | | Email Redacted | Email |
| Danny Thornhill | Address Redacted | | | | | | First Class Mail |
| Danny Trotter | Address Redacted | | | | | | First Class Mail |
| Danny Woodard | | | | | | Email Redacted | Email |
| Dany Covatta | Address Redacted | | | | | | First Class Mail |
| Dara Stepp | Address Redacted | | | | | | First Class Mail |
| Darcus Simmons | | | | | | Email Redacted | Email |
| Darcy Ashbaugh | Address Redacted | | | | | | First Class Mail |
| Darcy Donelson | Address Redacted | | | | | | First Class Mail |
| Darel Russ Middleton | | | | | | Email Redacted | Email |
| Darin Acosta | | | | | | Email Redacted | Email |
| Dario Figueroa | | | | | | Email Redacted | Email |
| Darius Slaughter | | | | | | Email Redacted | Email |
| Darla Tulowitzky | | | | | | Email Redacted | Email |
| Darleen Okanminor | | | | | | Email Redacted | Email |
| Darlene Carson | | | | | | Email Redacted | Email |
| Darlene Douglas | Address Redacted | | | | | | First Class Mail |
| Darlene Jordan | | | | | | Email Redacted | Email |
| Darlene Mcilwain | Address Redacted | | | | | | First Class Mail |
| Darlene Newmaster | Address Redacted | | | | | | First Class Mail |
| Darlene Tasby | Address Redacted | | | | | | First Class Mail |
| Darlene Toole | | | | | | Email Redacted | Email |
| Darnel Degraff | | | | | | Email Redacted | Email |
| Darold Fletcher | Address Redacted | | | | | | First Class Mail |
| Darrah Helena Lobo Harris | Address Redacted | | | | | | First Class Mail |
| Darrel Jordan | | | | | | Email Redacted | Email |
| Darrell Graham | | | | | | Email Redacted | Email |
| Darrell Hall | | | | | | Email Redacted | Email |
| Darrell Lairmore | | | | | | Email Redacted | Email |
| Darrell Lee | | | | | | Email Redacted | Email |
| Darrell Louis Alongi | | | | | | Email Redacted | Email |
| Darrell Mckillop | | | | | | Email Redacted | Email |
| Darrell Tillis | | | | | | Email Redacted | Email |
| Darrell Willis | | | | | | Email Redacted | Email |
| Darren Erickson | | | | | | Email Redacted | Email |
| Darren Haramia | | | | | | Email Redacted | Email |
| Darren Kay Hymas Per | Address Redacted | | | | | | First Class Mail |
| Darren Phillips | | | | | | Email Redacted | Email |
| Darren Thomas | | | | | | Email Redacted | Email |
| Darrin Bulger | Address Redacted | | | | | | First Class Mail |
| Darrin Isgitt | Address Redacted | | | | | | First Class Mail |
| Darrin Mccain | | | | | | Email Redacted | Email |
| Darron Lockhart | | | | | | Email Redacted | Email |
| Darron Woods | | | | | | Email Redacted | Email |
| Darryl Barber | | | | | | Email Redacted | Email |
| Darryl Delatte | | | | | | Email Redacted | Email |
| Darryl Forrest | | | | | | Email Redacted | Email |
| Darryl Ince | Address Redacted | | | | | | First Class Mail |
| Darryl Primus | | | | | | Email Redacted | Email |
| Darryl Tricksey | | | | | | Email Redacted | Email |
| Darryl Vigil | | | | | | Email Redacted | Email |
| Darshana Panchal | Address Redacted | | | | | | First Class Mail |
| Darwin Foster | | | | | | Email Redacted | Email |
| Darwin Shaw | | | | | | Email Redacted | Email |
| Daryl Cooley | | | | | | Email Redacted | Email |
| Daryl Dickerson | Address Redacted | | | | | | First Class Mail |
| Daryl Rhodes | | | | | | Email Redacted | Email |
| Daryl Watkins | | | | | | Email Redacted | Email |
| Daryl Wayne Shifflett | | | | | | Email Redacted | Email |
| Dave Knipstein Executor | Address Redacted | | | | | | First Class Mail |
| David Aaron Sykes | | | | | | Email Redacted | Email |
| David Acampora | | | | | | Email Redacted | Email |
| David Alshouse | Address Redacted | | | | | | First Class Mail |
| David Alshouse | | | | | | Email Redacted | Email |
| David Anderson | | | | | | Email Redacted | Email |
| David Attleson | | | | | | Email Redacted | Email |
| David Bailey | | | | | | Email Redacted | Email |
| David Bedell | Address Redacted | | | | | | First Class Mail |
| David Betscher Agent | Address Redacted | | | | | | First Class Mail |
| David Boykin | | | | | | Email Redacted | Email |
| David Buntin | | | | | | Email Redacted | Email |
| David Burnett | | | | | | Email Redacted | Email |
| David Campbell | Address Redacted | | | | | | First Class Mail |
| David Caron | | | | | | Email Redacted | Email |
| David Catherman | | | | | | Email Redacted | Email |
| David Chavez | Address Redacted | | | | | | First Class Mail |
| David Cifaldi | | | | | | Email Redacted | Email |
| David Clark | | | | | | Email Redacted | Email |
| David Clayton | | | | | | Email Redacted | Email |
| David Cocain | Address Redacted | | | | | | First Class Mail |
| David Cowell | Address Redacted | | | | | | First Class Mail |
| David Cox | Address Redacted | | | | | | First Class Mail |
| David Craig | | | | | | Email Redacted | Email |
| David Crouse | | | | | | Email Redacted | Email |
| David Cutler | Address Redacted | | | | | | First Class Mail |
| David Delgado | | | | | | Email Redacted | Email |
| David Eady | | | | | | Email Redacted | Email |
| David Ennis | | | | | | Email Redacted | Email |
| David F. Laster and Marcia P. Laster | Attn: David Laster | 1221 Nona Dr | Athens, GA 30606 | | | | First Class Mail |
| David F. Laster and Marcia P. Laster | | | | | | Email Redacted | Email |
| David Felson | Address Redacted | | | | | | First Class Mail |
| David Ferguson | | | | | | Email Redacted | Email |
| David Georgiades | Address Redacted | | | | | | First Class Mail |
| David Gerlock | | | | | | Email Redacted | Email |
| David Giles | | | | | | Email Redacted | Email |
| David Gneiser | | | | | | Email Redacted | Email |
| David Graham | | | | | | Email Redacted | Email |
| David Greer | | | | | | Email Redacted | Email |
| David Grigsby | | | | | | Email Redacted | Email |
| David Guzman | | | | | | Email Redacted | Email |
| David Haskins | Address Redacted | | | | | | First Class Mail |
| David Helms | Address Redacted | | | | | | First Class Mail |
| David Hendrix | | | | | | Email Redacted | Email |
| David Hilton | | | | | | Email Redacted | Email |

**Exhibit A**
**Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David Hinton | Address Redacted | | First Class Mail |
| David Houk | | Email Redacted | Email |
| David Houston | Address Redacted | | First Class Mail |
| David Jackson | Address Redacted | | First Class Mail |
| David Jackson | | Email Redacted | Email |
| David Jarvis | | Email Redacted | Email |
| David Jason Brewer | | Email Redacted | Email |
| David Jodoin | | Email Redacted | Email |
| David Judson | Address Redacted | | First Class Mail |
| David Kearns | | Email Redacted | Email |
| David Keck | | Email Redacted | Email |
| David Kemp | | Email Redacted | Email |
| David Kidwell | Address Redacted | | First Class Mail |
| David King | | Email Redacted | Email |
| David Klem | | Email Redacted | Email |
| David Krull | Address Redacted | | First Class Mail |
| David Kuhl | | Email Redacted | Email |
| David Lade | Address Redacted | | First Class Mail |
| David Larsen | | Email Redacted | Email |
| David Laster | | Email Redacted | Email |
| David Lee | | Email Redacted | Email |
| David Light | | Email Redacted | Email |
| David Lloyd | | Email Redacted | Email |
| David Logan | | Email Redacted | Email |
| David Mamer | Address Redacted | | First Class Mail |
| David Mccall | Address Redacted | | First Class Mail |
| David Mccrary | | Email Redacted | Email |
| David Mcdonald | | Email Redacted | Email |
| David Mcdowell | | Email Redacted | Email |
| David Mckenna Estate | Address Redacted | | First Class Mail |
| David Mcleod | | Email Redacted | Email |
| David Mesnard | Address Redacted | | First Class Mail |
| David Mize | | Email Redacted | Email |
| David Monger | | Email Redacted | Email |
| David Morgan | | Email Redacted | Email |
| David Morris | Address Redacted | | First Class Mail |
| David Ng | Address Redacted | | First Class Mail |
| David Novak | Address Redacted | | First Class Mail |
| David Nunez | | Email Redacted | Email |
| David Olanzo Hutchinson | | Email Redacted | Email |
| David Paik | Address Redacted | | First Class Mail |
| David Parris | Address Redacted | | First Class Mail |
| David Parsley | | Email Redacted | Email |
| David Paul Deangelis | | Email Redacted | Email |
| David Pearson | | Email Redacted | Email |
| David Pfister | | Email Redacted | Email |
| David Pohl | | Email Redacted | Email |
| David Porch | | Email Redacted | Email |
| David Price | Address Redacted | | First Class Mail |
| David Priester | | Email Redacted | Email |
| David Quidley | Address Redacted | | First Class Mail |
| David Quiggle | Address Redacted | | First Class Mail |
| David Rafael Machinporrata | | Email Redacted | Email |
| David Raisanen | | Email Redacted | Email |
| David Reali | Address Redacted | | First Class Mail |
| David Reimer | | Email Redacted | Email |
| David Remick | | Email Redacted | Email |
| David Renteria | | Email Redacted | Email |
| David Resendiz | | Email Redacted | Email |
| David Reuter | Address Redacted | | First Class Mail |
| David Rice | | Email Redacted | Email |
| David Roshkind | | Email Redacted | Email |
| David Rosol | | Email Redacted | Email |
| David Roustio | | Email Redacted | Email |
| David Ruseell Corbett Executor | Address Redacted | | First Class Mail |
| David Russell | | Email Redacted | Email |
| David Satterwhite | Address Redacted | | First Class Mail |
| David Schneider | Address Redacted | | First Class Mail |
| David Scott Laudermilch | | Email Redacted | Email |
| David Seal | | Email Redacted | Email |
| David Seeley | Address Redacted | | First Class Mail |
| David Simms | | Email Redacted | Email |
| David Sims | Address Redacted | | First Class Mail |
| David Slayton Trustee | | Email Redacted | Email |
| David Spizzirri | | Email Redacted | Email |
| David Spradlin | | Email Redacted | Email |
| David St Clair | Address Redacted | | First Class Mail |
| David Stanczyk | Address Redacted | | First Class Mail |
| David Stevenson | | Email Redacted | Email |
| David Stokes | | Email Redacted | Email |
| David Strenge | Address Redacted | | First Class Mail |
| David Styron | | Email Redacted | Email |
| David Tate | | Email Redacted | Email |
| David Thornton | | Email Redacted | Email |
| David Tidwell | | Email Redacted | Email |
| David Tostrud Trustee | | Email Redacted | Email |
| David Towne | | Email Redacted | Email |
| David Trainor | | Email Redacted | Email |
| David Trombly | | Email Redacted | Email |
| David Uhlman | | Email Redacted | Email |
| David Venard | | Email Redacted | Email |
| David Vinyard | | Email Redacted | Email |
| David Walswick | | Email Redacted | Email |
| David Wayne Gifford | Address Redacted | | First Class Mail |
| David Werth | Address Redacted | | First Class Mail |
| David White | | Email Redacted | Email |
| David White | | Email Redacted | Email |
| David William Degraf | Address Redacted | | First Class Mail |
| David Wright | | Email Redacted | Email |
| David Yergeau | | Email Redacted | Email |
| David Young | Address Redacted | | First Class Mail |
| David Zalenski | Address Redacted | | First Class Mail |
| David Zeigler | | Email Redacted | Email |
| Davina Kienholz | Address Redacted | | First Class Mail |
| Davinder Singh | | Email Redacted | Email |
| Davis Gruver | | Email Redacted | Email |
| Davis Heglund | | Email Redacted | Email |
| Davis Wesley Smith | Address Redacted | | First Class Mail |
| Davy Hart | | Email Redacted | Email |
| Dawn Basemore | Address Redacted | | First Class Mail |
| Dawn Boone Executor | Address Redacted | | First Class Mail |
| Dawn Cleveland | Address Redacted | | First Class Mail |
| Dawn Dewitt | Address Redacted | | First Class Mail |
| Dawn Dillow | | Email Redacted | Email |
| Dawn Feldman | Address Redacted | | First Class Mail |
| Dawn Green | | Email Redacted | Email |
| Dawn Kiker Padgett | Address Redacted | | First Class Mail |
| Dawn Kiker Padgett | | Email Redacted | Email |
| Dawn Kucerak | | Email Redacted | Email |
| Dawn Larson | Address Redacted | | First Class Mail |
| Dawn Lee Turner | Address Redacted | | First Class Mail |
| Dawn Orozco | | Email Redacted | Email |
| Dawn Peterson | Address Redacted | | First Class Mail |
| Dawn Rebitzke | Address Redacted | | First Class Mail |
| Dawn Sills | Address Redacted | | First Class Mail |
| Dawn Stone Gantt | | Email Redacted | Email |
| Dawn Stricklin | Address Redacted | | First Class Mail |
| Dawn Vanderlaan | Address Redacted | | First Class Mail |
| Dawne Murray | Address Redacted | | First Class Mail |
| Daylyn Miller | Address Redacted | | First Class Mail |
| Dean Jeffrey Grannes | | Email Redacted | Email |
| Dean Kieffer | Address Redacted | | First Class Mail |
| Dean Mcauliffe | Address Redacted | | First Class Mail |
| Dean Mccarthy | Address Redacted | | First Class Mail |
| Dean Newton | | Email Redacted | Email |
| Deana Feagle | | Email Redacted | Email |
| Deana Lee Cooper | | Email Redacted | Email |
| Deana Rogers Yergeau | Address Redacted | | First Class Mail |
| Deanna Broussard Estate | | Email Redacted | Email |
| Deanna Edwards | | Email Redacted | Email |
| Deanna Mckenna | | Email Redacted | Email |
| Deanna Mckinney | Address Redacted | | First Class Mail |
| Deanna Plocki | | Email Redacted | Email |
| Deanna Walker | | Email Redacted | Email |
| Debbie Belva | Address Redacted | | First Class Mail |
| Debbie Birchman | Address Redacted | | First Class Mail |
| Debbie Brown | | Email Redacted | Email |
| Debbie Buckholts | | Email Redacted | Email |
| Debbie Dalsass | Address Redacted | | First Class Mail |
| Debbie Hallsey | Address Redacted | | First Class Mail |
| Debbie Hubbard | Address Redacted | | First Class Mail |
| Debbie Pauls | Address Redacted | | First Class Mail |
| Debbie Rowland | Address Redacted | | First Class Mail |
| Debbie Schwartz | Address Redacted | | First Class Mail |
| Debby Carter | Address Redacted | | First Class Mail |
| Debby Erickson | | Email Redacted | Email |
| Debora Bailey | Address Redacted | | First Class Mail |
| Debora Michele Grisham | Address Redacted | | First Class Mail |
| Debora Sherwood | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Debora Young | Address Redacted | | First Class Mail |
| Deborah Ann Kuehnel | Address Redacted | | First Class Mail |
| Deborah Anne Bowen Haley | | Email Redacted | Email |
| Deborah Anne Purnell | Address Redacted | | First Class Mail |
| Deborah Atno Shelton | Address Redacted | | First Class Mail |
| Deborah Blondel Butler | Address Redacted | | First Class Mail |
| Deborah Boehnlein | Address Redacted | | First Class Mail |
| Deborah Booker | Address Redacted | | First Class Mail |
| Deborah Brown Cage | | Email Redacted | Email |
| Deborah Cerny | Address Redacted | | First Class Mail |
| Deborah Cooley | Address Redacted | | First Class Mail |
| Deborah Cross | Address Redacted | | First Class Mail |
| Deborah Duke | Address Redacted | | First Class Mail |
| Deborah Dulin | | Email Redacted | Email |
| Deborah Elmore | Address Redacted | | First Class Mail |
| Deborah Esch | Address Redacted | | First Class Mail |
| Deborah Feddor | | Email Redacted | Email |
| Deborah Ferries | Address Redacted | | First Class Mail |
| Deborah Fountain | | Email Redacted | Email |
| Deborah Franklin | Address Redacted | | First Class Mail |
| Deborah Gantt | | Email Redacted | Email |
| Deborah Garner Sullivan | Address Redacted | | First Class Mail |
| Deborah Garza | Address Redacted | | First Class Mail |
| Deborah Guppy | Address Redacted | | First Class Mail |
| Deborah Hicks | | Email Redacted | Email |
| Deborah Hogge | Address Redacted | | First Class Mail |
| Deborah Hurley | Address Redacted | | First Class Mail |
| Deborah Jones | Address Redacted | | First Class Mail |
| Deborah Jones Gentry | | Email Redacted | Email |
| Deborah Kivitz | | Email Redacted | Email |
| Deborah Larimore | Address Redacted | | First Class Mail |
| Deborah Lunyou | Address Redacted | | First Class Mail |
| Deborah Lynn Anderson | Address Redacted | | First Class Mail |
| Deborah Maharaj | Address Redacted | | First Class Mail |
| Deborah Mershon | Address Redacted | | First Class Mail |
| Deborah Miller | Address Redacted | | First Class Mail |
| Deborah Miller | Address Redacted | | First Class Mail |
| Deborah Nagy | Address Redacted | | First Class Mail |
| Deborah Nickerson | Address Redacted | | First Class Mail |
| Deborah Ohlbaum Salinas | | Email Redacted | Email |
| Deborah O'Neal | Address Redacted | | First Class Mail |
| Deborah Peloquin | | Email Redacted | Email |
| Deborah Phillips | Address Redacted | | First Class Mail |
| Deborah Rice | Address Redacted | | First Class Mail |
| Deborah Rodia Reichert | Address Redacted | | First Class Mail |
| Deborah Sherman | Address Redacted | | First Class Mail |
| Deborah Sisley | Address Redacted | | First Class Mail |
| Deborah Sivret | Address Redacted | | First Class Mail |
| Deborah Spaid | | Email Redacted | Email |
| Deborah Stahl | Address Redacted | | First Class Mail |
| Deborah Trevol | Address Redacted | | First Class Mail |
| Deborah Washington | Address Redacted | | First Class Mail |
| Deborah Zanders | | Email Redacted | Email |
| Debra Allford | | Email Redacted | Email |
| Debra Ann Mann | | Email Redacted | Email |
| Debra Beck | | Email Redacted | Email |
| Debra Berry | Address Redacted | | First Class Mail |
| Debra Calloway | Address Redacted | | First Class Mail |
| Debra Delong | | Email Redacted | Email |
| Debra Dupuis | Address Redacted | | First Class Mail |
| Debra Harrison | | Email Redacted | Email |
| Debra Hollington | Address Redacted | | First Class Mail |
| Debra Johnson | Address Redacted | | First Class Mail |
| Debra Kathyleen Lindberg | | Email Redacted | Email |
| Debra Kearns | Address Redacted | | First Class Mail |
| Debra Krajewski | | Email Redacted | Email |
| Debra Matter | Address Redacted | | First Class Mail |
| Debra Moder | | Email Redacted | Email |
| Debra Mosley | | Email Redacted | Email |
| Debra Pearson | Address Redacted | | First Class Mail |
| Debra Power | Address Redacted | | First Class Mail |
| Debra Remy | Address Redacted | | First Class Mail |
| Debra Robinson | | Email Redacted | Email |
| Debra Saroka | | Email Redacted | Email |
| Debra Slagle | Address Redacted | | First Class Mail |
| Debra Susan Drumm Ford | | Email Redacted | Email |
| Debra Whitbeck | | | First Class Mail |
| Debra Wright | | | Email |
| Debra Yvonne Armstrong | Address Redacted | | First Class Mail |
| Debrah Benson | Address Redacted | | First Class Mail |
| Debrah Little | | Email Redacted | Email |
| Deconda Evans | | Email Redacted | Email |
| Degreaun Reshun Frazier | Address Redacted | | First Class Mail |
| Delain Sawyer | Address Redacted | | First Class Mail |
| Delano Eric Jackson | | Email Redacted | Email |
| Delano Sherley | Address Redacted | | First Class Mail |
| Delbert Mccoy | | Email Redacted | Email |
| Dele Genevieve Hobbs | | Email Redacted | Email |
| Deleta Sali | Address Redacted | | First Class Mail |
| Delia Feliciano | Address Redacted | | First Class Mail |
| Delia Mcnerney | | Email Redacted | Email |
| Della Watt | Address Redacted | | First Class Mail |
| Delmar Caulkins | | Email Redacted | Email |
| Delmus Wardell Brandon | Address Redacted | | First Class Mail |
| Delores Strong | Address Redacted | | First Class Mail |
| Deloris Ellenwood | Address Redacted | | First Class Mail |
| Delphian Marsh | | Email Redacted | Email |
| Delphine Sodini | Address Redacted | | First Class Mail |
| Delroy Willis | Address Redacted | | First Class Mail |
| Demond Leon Mitchell | Address Redacted | | First Class Mail |
| Dena Gustafson | | Email Redacted | Email |
| Dena Mayo | Address Redacted | | First Class Mail |
| Denis Jimerson | | Email Redacted | Email |
| Denise Ashmore | | Email Redacted | Email |
| Denise Barker | | Email Redacted | Email |
| Denise Cannon | | Email Redacted | Email |
| Denise Garner | Address Redacted | | First Class Mail |
| Denise Griffith | | Email Redacted | Email |
| Denise Harrison | Address Redacted | | First Class Mail |
| Denise Hughey | Address Redacted | | First Class Mail |
| Denise Johnston | Address Redacted | | First Class Mail |
| Denise Klein | Address Redacted | | First Class Mail |
| Denise Mahl | | Email Redacted | Email |
| Denise Moreland | | Email Redacted | Email |
| Denise Pearson | Address Redacted | | First Class Mail |
| Denise Rm Lawson | Address Redacted | | First Class Mail |
| Denise Saraiva Soares Baptista | Address Redacted | | First Class Mail |
| Denise Taylor | | Email Redacted | Email |
| Denise Torres | | Email Redacted | Email |
| Denisse Mclaughlin | Address Redacted | | First Class Mail |
| Denita Patterson | Address Redacted | | First Class Mail |
| Denita Williams | Address Redacted | | First Class Mail |
| Dennie Hashaw | Address Redacted | | First Class Mail |
| Dennis and Carol Shaffer | | Email Redacted | Email |
| Dennis Boerger | | Email Redacted | Email |
| Dennis Bowers | | Email Redacted | Email |
| Dennis Cabral | Address Redacted | | First Class Mail |
| Dennis Carson | | Email Redacted | Email |
| Dennis Carstensen | Address Redacted | | First Class Mail |
| Dennis Dalsass | | Email Redacted | Email |
| Dennis Forler | Address Redacted | | First Class Mail |
| Dennis Fulford | | Email Redacted | Email |
| Dennis Gralund | | Email Redacted | Email |
| Dennis Green | | Email Redacted | Email |
| Dennis Hobbs | | Email Redacted | Email |
| Dennis John Maurus | | Email Redacted | Email |
| Dennis Kelly | Address Redacted | | First Class Mail |
| Dennis Mcgrain | Address Redacted | | First Class Mail |
| Dennis Melvin Gilroy | | Email Redacted | Email |
| Dennis Michael Reed | | Email Redacted | Email |
| Dennis Mundie | | Email Redacted | Email |
| Dennis Paul Ihm | | Email Redacted | Email |
| Dennis Pearson | | Email Redacted | Email |
| Dennis Phillips | Address Redacted | | First Class Mail |
| Dennis Shaffer | | Email Redacted | Email |
| Dennis Smith | | Email Redacted | Email |
| Dennis Stanley Conklin | | Email Redacted | Email |
| Dennis Traa | | Email Redacted | Email |
| Dennis Wall | Address Redacted | | First Class Mail |
| Dennis Whitley | | Email Redacted | Email |
| Dennis Williams | | Email Redacted | Email |
| Dennis Woodward | | Email Redacted | Email |
| Dennis Wulker | Address Redacted | | First Class Mail |
| Denny Bumpus | Address Redacted | | First Class Mail |
| Denny Bumpus | | Email Redacted | Email |
| Denny Davis | Address Redacted | | First Class Mail |
| Denny Gronvold | Address Redacted | | First Class Mail |
| Denver Nobles | Address Redacted | | First Class Mail |
| Denyse Fegan | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Derek Bunch | | Email Redacted | Email |
| Derek Collins | Address Redacted | | First Class Mail |
| Derek Doiron | | Email Redacted | Email |
| Derek Hisao Enoki | | Email Redacted | Email |
| Derek Hoash Westray | | Email Redacted | Email |
| Derek Hopkins | | Email Redacted | Email |
| Derek Sherman | | Email Redacted | Email |
| Derek Varvil | | Email Redacted | Email |
| Derek Zietona | Address Redacted | | First Class Mail |
| Derick Edmund | Address Redacted | | First Class Mail |
| Derick Green | | Email Redacted | Email |
| Derrick Campbell | | Email Redacted | Email |
| Derrick Davis | | Email Redacted | Email |
| Derrick Turner | | Email Redacted | Email |
| Derrick Wells | | Email Redacted | Email |
| Derrick Williams | | Email Redacted | Email |
| Derris Alston | Address Redacted | | First Class Mail |
| Deseada Speidel | Address Redacted | | First Class Mail |
| Desmonia Middleton | | Email Redacted | Email |
| Destiny Gibson | Address Redacted | | First Class Mail |
| Detameira Orr | Address Redacted | | First Class Mail |
| Devidas Jethani | Address Redacted | | First Class Mail |
| Devon Hunter | | Email Redacted | Email |
| Devon Redman | Address Redacted | | First Class Mail |
| Devon Turner | | Email Redacted | Email |
| Dewayne Goldie | Address Redacted | | First Class Mail |
| Dewayne Scott | | Email Redacted | Email |
| Dewayne Smith | | Email Redacted | Email |
| Dewayne Tasby | | Email Redacted | Email |
| Dewey Keen | | Email Redacted | Email |
| Dewey Teague Poa | Address Redacted | | First Class Mail |
| Dexter Frederick | | Email Redacted | Email |
| Dexter Mitchell | Address Redacted | | First Class Mail |
| Deyan Dounev | | Email Redacted | Email |
| Diadem Diesto | Address Redacted | | First Class Mail |
| Dian Willis | | Email Redacted | Email |
| Diana Dell | | Email Redacted | Email |
| Diana Evans | Address Redacted | | First Class Mail |
| Diana Greer | Address Redacted | | First Class Mail |
| Diana Hindermann | Address Redacted | | First Class Mail |
| Diana Johnson | | Email Redacted | Email |
| Diana Karan Estate | Address Redacted | | First Class Mail |
| Diana Lee | Address Redacted | | First Class Mail |
| Diana Mihaela Popescu | Address Redacted | | First Class Mail |
| Diana Nelson | Address Redacted | | First Class Mail |
| Diana Rodriguez | | Email Redacted | Email |
| Diana Skelfrey | | Email Redacted | Email |
| Diane Bowie | | Email Redacted | Email |
| Diane Brooke | Address Redacted | | First Class Mail |
| Diane Brown | Address Redacted | | First Class Mail |
| Diane Elmore | | Email Redacted | Email |
| Diane Grabowski | Address Redacted | | First Class Mail |
| Diane Graham | | Email Redacted | Email |
| Diane Grimmig | | Email Redacted | Email |
| Diane Huber | Address Redacted | | First Class Mail |
| Diane Jackson | Address Redacted | | First Class Mail |
| Diane Kushmider | Address Redacted | | First Class Mail |
| Diane Kytta | Address Redacted | | First Class Mail |
| Diane Lundberg | Address Redacted | | First Class Mail |
| Diane Mcdowell | | Email Redacted | Email |
| Diane Mcgivney | Address Redacted | | First Class Mail |
| Diane Milici | | Email Redacted | Email |
| Diane Milton | Address Redacted | | First Class Mail |
| Diane Naujokaitis | | Email Redacted | Email |
| Diane Price | Address Redacted | | First Class Mail |
| Diane Reynolds | | Email Redacted | Email |
| Diane Roop Khakoo | Address Redacted | | First Class Mail |
| Diane Townsend | | Email Redacted | Email |
| Diane Wester Jones | Address Redacted | | First Class Mail |
| Dianna Balthrop | | Email Redacted | Email |
| Dianna Lewis | | Email Redacted | Email |
| Dianna Nicholson | Address Redacted | | First Class Mail |
| Dianne Dimascio | Address Redacted | | First Class Mail |
| Dianne Jackson | | Email Redacted | Email |
| Dianne Williams | | Email Redacted | Email |
| Diego Ferney Puerto Mojica | | Email Redacted | Email |
| Dinorah Mendez | | Email Redacted | Email |
| Dionne Keys | Address Redacted | | First Class Mail |
| Dmitro Barshnokov | | Email Redacted | Email |
| Dock Holland Jr | | Email Redacted | Email |
| Dok Sun Barton | Address Redacted | | First Class Mail |
| Dolores Dorothea Easler | Address Redacted | | First Class Mail |
| Dolores Matthews | | Email Redacted | Email |
| Dolores Murphy | | Email Redacted | Email |
| Dolores Straughn | | Email Redacted | Email |
| Domenic Fiume | Address Redacted | | First Class Mail |
| Domenica Santomaggio | Address Redacted | | First Class Mail |
| Domenico Bartolone | | Email Redacted | Email |
| Domenico Rozzi | Address Redacted | | First Class Mail |
| Dominic Jambeter | | Email Redacted | Email |
| Don Bopp | | Email Redacted | Email |
| Don Dean | | Email Redacted | Email |
| Don Hensley | | Email Redacted | Email |
| Dona Pierrot | Address Redacted | | First Class Mail |
| Donald Anderson | | Email Redacted | Email |
| Donald August | | Email Redacted | Email |
| Donald Austin Horsley | | Email Redacted | Email |
| Donald Bradfield | | Email Redacted | Email |
| Donald Braun | | Email Redacted | Email |
| Donald Brown | | Email Redacted | Email |
| Donald Campbell | | Email Redacted | Email |
| Donald Cichowski | Address Redacted | | First Class Mail |
| Donald Cofield | Address Redacted | | First Class Mail |
| Donald Coriell | | Email Redacted | Email |
| Donald Edward Maki | | Email Redacted | Email |
| Donald Erbe | Address Redacted | | First Class Mail |
| Donald Eric Fiscus | Address Redacted | | First Class Mail |
| Donald Flinchum | | Email Redacted | Email |
| Donald Gatewood | | Email Redacted | Email |
| Donald George Anderson | | Email Redacted | Email |
| Donald Hendricks | | Email Redacted | Email |
| Donald Herbert Caver Jr | | Email Redacted | Email |
| Donald Holzemer | | Email Redacted | Email |
| Donald Huckins | Address Redacted | | First Class Mail |
| Donald Ison | Address Redacted | | First Class Mail |
| Donald Jessup | | Email Redacted | Email |
| Donald Jobe | | Email Redacted | Email |
| Donald Jones | Address Redacted | | First Class Mail |
| Donald Jones | | Email Redacted | Email |
| Donald Kieffer | | Email Redacted | Email |
| Donald Kieffer Estate | Address Redacted | | First Class Mail |
| Donald Lee Clifton | Address Redacted | | First Class Mail |
| Donald Lee Sinclair | | Email Redacted | Email |
| Donald Lucas | | Email Redacted | Email |
| Donald Mack Moore | Address Redacted | | First Class Mail |
| Donald Miller | Address Redacted | | First Class Mail |
| Donald Mull | | Email Redacted | Email |
| Donald Naasz | Address Redacted | | First Class Mail |
| Donald Palmer | | Email Redacted | Email |
| Donald Payne | | Email Redacted | Email |
| Donald Peters | | Email Redacted | Email |
| Donald Porter | | Email Redacted | Email |
| Donald Ray Galbreath | | Email Redacted | Email |
| Donald Rebitzke | | Email Redacted | Email |
| Donald Richard Nelson | | Email Redacted | Email |
| Donald Richards | Address Redacted | | First Class Mail |
| Donald Ringuette | | Email Redacted | Email |
| Donald Ross Pers | | Email Redacted | Email |
| Donald Schaffer | | Email Redacted | Email |
| Donald Schlachter | | Email Redacted | Email |
| Donald Simmons | Address Redacted | | First Class Mail |
| Donald Snipes | | Email Redacted | Email |
| Donald Snyder | | Email Redacted | Email |
| Donald Sodini | | Email Redacted | Email |
| Donald Thierman | | Email Redacted | Email |
| Donald Wagner | | Email Redacted | Email |
| Donald Warren | | Email Redacted | Email |
| Dondi Tate | Address Redacted | | First Class Mail |
| Donetta Oldham | Address Redacted | | First Class Mail |
| Dongmyung Shin | | Email Redacted | Email |
| Dongquan Shen | | Email Redacted | Email |
| Donielle Matthews | Address Redacted | | First Class Mail |
| Donkayia Natia Graham | | Email Redacted | Email |
| Donna Allen | Address Redacted | | First Class Mail |
| Donna Birdsong | Address Redacted | | First Class Mail |
| Donna Brown | | Email Redacted | Email |
| Donna Brunner | | Email Redacted | Email |
| Donna Campo | | Email Redacted | Email |
| Donna Carson | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Donna Caulkins | Address Redacted | | First Class Mail |
| Donna Clarke | | Email Redacted | Email |
| Donna Dailey | Address Redacted | | First Class Mail |
| Donna Delbove | Address Redacted | | First Class Mail |
| Donna Denis | Address Redacted | | First Class Mail |
| Donna Downing | Address Redacted | | First Class Mail |
| Donna Earl | Address Redacted | | First Class Mail |
| Donna Fay Lawless | | Email Redacted | Email |
| Donna Fingal | Address Redacted | | First Class Mail |
| Donna Fougere | | Email Redacted | Email |
| Donna Galither | | Email Redacted | Email |
| Donna Grove | Address Redacted | | First Class Mail |
| Donna Haramia | Address Redacted | | First Class Mail |
| Donna Hawkins Fowler | Address Redacted | | First Class Mail |
| Donna Infinger | Address Redacted | | First Class Mail |
| Donna Jarvis | Address Redacted | | First Class Mail |
| Donna Lund | | Email Redacted | Email |
| Donna Lynn Ferreira | | Email Redacted | Email |
| Donna Marie Bronson | Address Redacted | | First Class Mail |
| Donna Marie Buch | Address Redacted | | First Class Mail |
| Donna Marie Carter | Address Redacted | | First Class Mail |
| Donna Marie Holgate | Address Redacted | | First Class Mail |
| Donna Marie Moore | | Email Redacted | Email |
| Donna Marshall | Address Redacted | | First Class Mail |
| Donna Mayfield | Address Redacted | | First Class Mail |
| Donna Mcgriff Frazier | Address Redacted | | First Class Mail |
| Donna Mckinney | Address Redacted | | First Class Mail |
| Donna Miller | | Email Redacted | Email |
| Donna Moore | Address Redacted | | First Class Mail |
| Donna Morgan | Address Redacted | | First Class Mail |
| Donna Noonan | | Email Redacted | Email |
| Donna Novak | Address Redacted | | First Class Mail |
| Donna Ottley | | Email Redacted | Email |
| Donna Parker | Address Redacted | | First Class Mail |
| Donna Ponte | | Email Redacted | Email |
| Donna Postel | | Email Redacted | Email |
| Donna Rena Stall | Address Redacted | | First Class Mail |
| Donna Robertson | Address Redacted | | First Class Mail |
| Donna Simms | Address Redacted | | First Class Mail |
| Donna Smith | Address Redacted | | First Class Mail |
| Donna Spratt | Address Redacted | | First Class Mail |
| Donna Studer | Address Redacted | | First Class Mail |
| Donna Tucker | Address Redacted | | First Class Mail |
| Donna Woolley | Address Redacted | | First Class Mail |
| Donna Zimmerman | Address Redacted | | First Class Mail |
| Donnah Duriquez | | Email Redacted | Email |
| Donnetta Morrison | Address Redacted | | First Class Mail |
| Donnell Peaks | Address Redacted | | First Class Mail |
| Donnie Smith | | Email Redacted | Email |
| Dora Alvarez | | Email Redacted | Email |
| Dora Ann Laduke | Address Redacted | | First Class Mail |
| Doreen Ackom Owusu | | Email Redacted | Email |
| Doreen Mckillop | Address Redacted | | First Class Mail |
| Dorene Epstein | | Email Redacted | Email |
| Dorian Leonor Afanador | Address Redacted | | First Class Mail |
| Dorilynn Bledsoe | Address Redacted | | First Class Mail |
| Doris Amanda Miranda | | Email Redacted | Email |
| Doris Barrett | Address Redacted | | First Class Mail |
| Doris Combs | Address Redacted | | First Class Mail |
| Doris Cordell Trustee | | Email Redacted | Email |
| Doris Lau | Address Redacted | | First Class Mail |
| Doris Newhart | Address Redacted | | First Class Mail |
| Doris Thomas | | Email Redacted | Email |
| Dorothea Dranoff | Address Redacted | | First Class Mail |
| Dorothie Aristor | | Email Redacted | Email |
| Dorothy Ann Crawley | Address Redacted | | First Class Mail |
| Dorothy Bell Haskins | | Email Redacted | Email |
| Dorothy Bloodworth | Address Redacted | | First Class Mail |
| Dorothy Brown | | dsherevv@gmail.com | Email |
| Dorothy Butterson | Address Redacted | | First Class Mail |
| Dorothy Donivan | Address Redacted | | First Class Mail |
| Dorothy Jean Salanik | | Email Redacted | Email |
| Dorothy Lampe | Address Redacted | | First Class Mail |
| Dorothy Thomas | Address Redacted | | First Class Mail |
| Dorothy Zimmerman | Address Redacted | | First Class Mail |
| Doug Dodd | | Email Redacted | Email |
| Doug Purifoy | Address Redacted | | First Class Mail |
| Douglas Aikin | | Email Redacted | Email |
| Douglas Anderson | | Email Redacted | Email |
| Douglas Balli | | Email Redacted | Email |
| Douglas Bartyatt | | Email Redacted | Email |
| Douglas Bickford | Address Redacted | | First Class Mail |
| Douglas Braden | | Email Redacted | Email |
| Douglas Brinkmeyer | | Email Redacted | Email |
| Douglas Chrisope | Address Redacted | | First Class Mail |
| Douglas Coons | Address Redacted | | First Class Mail |
| Douglas Derouen | | Email Redacted | Email |
| Douglas Dwight Neitzel | Address Redacted | | First Class Mail |
| Douglas Earl Guthrie | | Email Redacted | Email |
| Douglas Ellington | | Email Redacted | Email |
| Douglas Grissom | Address Redacted | | First Class Mail |
| Douglas Harris | | Email Redacted | Email |
| Douglas Helman | | Email Redacted | Email |
| Douglas Hudson | | Email Redacted | Email |
| Douglas Jackson | | Email Redacted | Email |
| Douglas James Marira | | Email Redacted | Email |
| Douglas Low | Address Redacted | | First Class Mail |
| Douglas Paige | Address Redacted | | First Class Mail |
| Douglas Russell | | Email Redacted | Email |
| Douglas Smith | | Email Redacted | Email |
| Douglas Snyder | | Email Redacted | Email |
| Douglas Stewart | | Email Redacted | Email |
| Douglas Thornby | | Email Redacted | Email |
| Douglas Troy Palmer | | Email Redacted | Email |
| Douglas Vance | | Email Redacted | Email |
| Douglas Wayne Hess | Address Redacted | | First Class Mail |
| Douglas Williamson | | Email Redacted | Email |
| Douglas Yoder | | Email Redacted | Email |
| Doyle Majors | | Email Redacted | Email |
| Doyle Wayne Magnus Trustee | | Email Redacted | Email |
| Drew Christopher Sanner | | Email Redacted | Email |
| Drew Johnston | | Email Redacted | Email |
| Drexel Ward | Address Redacted | | First Class Mail |
| Duane Allan Campbell | | Email Redacted | Email |
| Duane Boney | | Email Redacted | Email |
| Duane Hoven Trustee | | Email Redacted | Email |
| Duane Miller | | Email Redacted | Email |
| Duc Vo | Address Redacted | | First Class Mail |
| Dudley Horton | | Email Redacted | Email |
| Duke Ganote | | Email Redacted | Email |
| Dumas Dubuisson | | Email Redacted | Email |
| Durienne Gonzalez | | Email Redacted | Email |
| Durye Robles | | Email Redacted | Email |
| Dustin Daniels | | Email Redacted | Email |
| Dustin Dobson | | Email Redacted | Email |
| Dustin Kite Lewis | Address Redacted | | First Class Mail |
| Dustin Paul Aikens | | Email Redacted | Email |
| Dustin Raymand Garber | | Email Redacted | Email |
| Dusty Allen | Address Redacted | | First Class Mail |
| Dusty Guevara | | Email Redacted | Email |
| Dusty Lynn Mahan | Address Redacted | | First Class Mail |
| Dwayne Flynn | Address Redacted | | First Class Mail |
| Dwayne Gerald Mosely | Address Redacted | | First Class Mail |
| Dwayne Jones | Address Redacted | | First Class Mail |
| Dwayne Mayo | | Email Redacted | Email |
| Dwayne Plunkett | Address Redacted | | First Class Mail |
| Dwayne Young | | Email Redacted | Email |
| Dwight Adkins | Address Redacted | | First Class Mail |
| Dwight Bryant | | Email Redacted | Email |
| Dwight Rawls | | Email Redacted | Email |
| Dyson James Kline | | Email Redacted | Email |
| E Kenneth Kelly | Address Redacted | | First Class Mail |
| Earl Helstrom | | Email Redacted | Email |
| Earl Perrin | | Email Redacted | Email |
| Earl Taylor | | Email Redacted | Email |
| Earl Tillman | | Email Redacted | Email |
| Earline Mcleod | Address Redacted | | First Class Mail |
| Earnest James Frazier | Address Redacted | | First Class Mail |
| Earnest Wright | Address Redacted | | First Class Mail |
| Ebony Phillips | | Email Redacted | Email |
| Ebony Seara Shelley | | Email Redacted | Email |
| Eddie Gates | | Email Redacted | Email |
| Eddie Glenn | Address Redacted | | First Class Mail |
| Eddie Mcilwain | | Email Redacted | Email |
| Eddie Salinas | | Email Redacted | Email |
| Eddy Clayborne | | Email Redacted | Email |
| Eddy Rae Laurin Gates | Address Redacted | | First Class Mail |
| Eddy Salomon | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Edgar Berrios | | Email Redacted | Email |
| Edgar Young | | Email Redacted | Email |
| Edgardo Sales | | Email Redacted | Email |
| Edilyn Aganon | Address Redacted | | First Class Mail |
| Edison Rosales | | Email Redacted | Email |
| Edith Rivera Boada | Address Redacted | | First Class Mail |
| Edmund Dana | Address Redacted | | First Class Mail |
| Edmund Dana | | Email Redacted | Email |
| Edmund Nuttall | | Email Redacted | Email |
| Edna Schmidt | | Email Redacted | Email |
| Edno De Oliveira Giriboni | | Email Redacted | Email |
| Edno Deoliveira Giriboni Junior | Address Redacted | | First Class Mail |
| Edouard Behrmann | Address Redacted | | First Class Mail |
| Eduardo Arellano | | Email Redacted | Email |
| Eduardo Lambogla | | Email Redacted | Email |
| Educational Opportunities | | Email Redacted | Email |
| Edward Achiron | | Email Redacted | Email |
| Edward Allen LaDuke | | Email Redacted | Email |
| Edward Bailey | | Email Redacted | Email |
| Edward Butler | | Email Redacted | Email |
| Edward Cossette | Address Redacted | | First Class Mail |
| Edward Cossette Trustee | | Email Redacted | Email |
| Edward Davis | | Email Redacted | Email |
| Edward Dimascio | | Email Redacted | Email |
| Edward Dison | Address Redacted | | First Class Mail |
| Edward Engle | | Email Redacted | Email |
| Edward Fassler | Address Redacted | | First Class Mail |
| Edward Faul | | Email Redacted | Email |
| Edward Gross | | Email Redacted | Email |
| Edward Harvey | | Email Redacted | Email |
| Edward Huntington Trustee | | Email Redacted | Email |
| Edward Jackson | | Email Redacted | Email |
| Edward John Brolo | Address Redacted | | First Class Mail |
| Edward Jones | | Email Redacted | Email |
| Edward Juno | | Email Redacted | Email |
| Edward Kline Sr | Address Redacted | | First Class Mail |
| Edward Laduke | | Email Redacted | Email |
| Edward Lanaro | | Email Redacted | Email |
| Edward Mason | | Email Redacted | Email |
| Edward Mcenaney | Address Redacted | | First Class Mail |
| Edward Mewbourn | | Email Redacted | Email |
| Edward Miller | | Email Redacted | Email |
| Edward Mitchell | Address Redacted | | First Class Mail |
| Edward Moore | | Email Redacted | Email |
| Edward Nicholas Ludtke Jr | Address Redacted | | First Class Mail |
| Edward Perrin | Address Redacted | | First Class Mail |
| Edward Pierce | | Email Redacted | Email |
| Edward Purvis | | Email Redacted | Email |
| Edward Pymm | | Email Redacted | Email |
| Edward Sherrill | Address Redacted | | First Class Mail |
| Edward Smith | Address Redacted | | First Class Mail |
| Edward Smith | | Email Redacted | Email |
| Edward Sorensen | | Email Redacted | Email |
| Edward Spencer | | Email Redacted | Email |
| Edward Steffes | Address Redacted | | First Class Mail |
| Edward Thompson | | Email Redacted | Email |
| Edward Wiernik | | Email Redacted | Email |
| Edward Williamson | | Email Redacted | Email |
| Edwin Abla | | Email Redacted | Email |
| Edwin Armbruster | | Email Redacted | Email |
| Edwin Brown | | Email Redacted | Email |
| Edwin Dotson | | Email Redacted | Email |
| Edwin Dwight Ellis | | Email Redacted | Email |
| Edwin Hall | | Email Redacted | Email |
| Edwin Malavet Rivera | | Email Redacted | Email |
| Edwin Melendez | | Email Redacted | Email |
| Edwin Newhart | Address Redacted | | First Class Mail |
| Edwin Santos | | Email Redacted | Email |
| Edwin Valentin | | Email Redacted | Email |
| Edwina Jackson | Address Redacted | | First Class Mail |
| Effie Johnson Whitmore | | Email Redacted | Email |
| Efrain Guevara | Address Redacted | | First Class Mail |
| Efrain Guzman | | Email Redacted | Email |
| Efren Enrile | | Email Redacted | Email |
| Ehab Mostafa Elnakoury | | Email Redacted | Email |
| Eileen Payne | Address Redacted | | First Class Mail |
| Eileen Quinn | | Email Redacted | Email |
| Eileen Torres | Address Redacted | | First Class Mail |
| Eileen Vranic | | Email Redacted | Email |
| Ekanem Bassey | | Email Redacted | Email |
| Elaine Averiari | Address Redacted | | First Class Mail |
| Elaine Ciofani | | Email Redacted | Email |
| Elaine Curry | Address Redacted | | First Class Mail |
| Elaine Dobrowolski | Address Redacted | | First Class Mail |
| Elaine Flynn | Address Redacted | | First Class Mail |
| Elaine Harrington | Address Redacted | | First Class Mail |
| Elaine Martin | Address Redacted | | First Class Mail |
| Elaine Pagan | Address Redacted | | First Class Mail |
| Elaine Reddell | Address Redacted | | First Class Mail |
| Elaine Reusing Trustee | | Email Redacted | Email |
| Elba Diaz Hernandez | Address Redacted | | First Class Mail |
| Elba Iris Santos | Address Redacted | | First Class Mail |
| Elba Luz Matthews | Address Redacted | | First Class Mail |
| Eleana Horton | Address Redacted | | First Class Mail |
| Eleanor Bishop | | Email Redacted | Email |
| Eleanor Bohms | Address Redacted | | First Class Mail |
| Eleanor Nau | Address Redacted | | First Class Mail |
| Eleanor Zechman | Address Redacted | | First Class Mail |
| Electa Small | | Email Redacted | Email |
| Elen Apit Autor | Address Redacted | | First Class Mail |
| Elena Dominguez | | Email Redacted | Email |
| Elena Letts | Address Redacted | | First Class Mail |
| Eleonora Radu | Address Redacted | | First Class Mail |
| Eleonora Rodrigues Fortes | Address Redacted | | First Class Mail |
| Elesha Smith | | Email Redacted | Email |
| Elfreda Meacher | | Email Redacted | Email |
| Eli Bruce | | Email Redacted | Email |
| Elinor Mostert | Address Redacted | | First Class Mail |
| Elinor Varady | Address Redacted | | First Class Mail |
| Elisangela Cesa Leite Mantovani | | Email Redacted | Email |
| Elise Feliciano | Address Redacted | | First Class Mail |
| Elise Jean Passmore | | Email Redacted | Email |
| Elita Balbino Azevedo | | Email Redacted | Email |
| Elizabeth Ann Robison Harper | Address Redacted | | First Class Mail |
| Elizabeth Ann Smith | Address Redacted | | First Class Mail |
| Elizabeth Boston | Address Redacted | | First Class Mail |
| Elizabeth Bryington | | Email Redacted | Email |
| Elizabeth Burke | Address Redacted | | First Class Mail |
| Elizabeth Caro | Address Redacted | | First Class Mail |
| Elizabeth Carstensen | Address Redacted | | First Class Mail |
| Elizabeth Cave | Address Redacted | | First Class Mail |
| Elizabeth Clark | Address Redacted | | First Class Mail |
| Elizabeth Cooksey | Address Redacted | | First Class Mail |
| Elizabeth Cul Cunningham | Address Redacted | | First Class Mail |
| Elizabeth Currie | | Email Redacted | Email |
| Elizabeth Engle | Address Redacted | | First Class Mail |
| Elizabeth Fells | Address Redacted | | First Class Mail |
| Elizabeth Flores | Address Redacted | | First Class Mail |
| Elizabeth Gorsich | Address Redacted | | First Class Mail |
| Elizabeth Graham | Address Redacted | | First Class Mail |
| Elizabeth Hall | Address Redacted | | First Class Mail |
| Elizabeth Hartzell | Address Redacted | | First Class Mail |
| Elizabeth Hermosillo | | Email Redacted | Email |
| Elizabeth Hernandez | Address Redacted | | First Class Mail |
| Elizabeth Hunt | Address Redacted | | First Class Mail |
| Elizabeth Johnson | Address Redacted | | First Class Mail |
| Elizabeth Kouchalakos | Address Redacted | | First Class Mail |
| Elizabeth Magby | Address Redacted | | First Class Mail |
| Elizabeth Manfredi | | Email Redacted | Email |
| Elizabeth Mann | | Email Redacted | Email |
| Elizabeth Miller | | Email Redacted | Email |
| Elizabeth Munoz | Address Redacted | | First Class Mail |
| Elizabeth Nicole Davis | Address Redacted | | First Class Mail |
| Elizabeth Olis | Address Redacted | | First Class Mail |
| Elizabeth Peter | | Email Redacted | Email |
| Elizabeth Roberts | Address Redacted | | First Class Mail |
| Elizabeth Robinson | | Email Redacted | Email |
| Elizabeth Shaw | Address Redacted | | First Class Mail |
| Elizabeth Solner Puchniarz | Address Redacted | | First Class Mail |
| Elizabeth Swisher Agent | Address Redacted | | First Class Mail |
| Elizabeth Tagle | Address Redacted | | First Class Mail |
| Elizabeth Tan | Address Redacted | | First Class Mail |
| Elizabeth Taylor | | Email Redacted | Email |
| Elizabeth Till | Address Redacted | | First Class Mail |
| Elizabeth Tuure | | Email Redacted | Email |
| Elizabeth Weimer | Address Redacted | | First Class Mail |
| Elizabeth Wright | Address Redacted | | First Class Mail |
| Elizabeth Zink | Address Redacted | | First Class Mail |
| Elka Styles | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ella Barron | | Email Redacted | Email |
| Ellen Ball | Address Redacted | | First Class Mail |
| Ellen Carmichael | | Email Redacted | Email |
| Ellen Frank | Address Redacted | | First Class Mail |
| Ellen Mcdaniel Ornat | Address Redacted | | First Class Mail |
| Ellen Muscara | Address Redacted | | First Class Mail |
| Ellen Rivera | | Email Redacted | Email |
| Elliott Teamer | | Email Redacted | Email |
| Ellis Black | Address Redacted | | First Class Mail |
| Ellis Hines | Address Redacted | | First Class Mail |
| Ellis Robinson | Address Redacted | | First Class Mail |
| Elma Vega | Address Redacted | | First Class Mail |
| Eloisa Rogers | | Email Redacted | Email |
| Eloise Price | Address Redacted | | First Class Mail |
| Elroy Thomas Jr Estate | | Email Redacted | Email |
| Elsa Arellano Estrada | | Email Redacted | Email |
| Elsie Anderson | Address Redacted | | First Class Mail |
| Elva Rosa Garcia | Address Redacted | | First Class Mail |
| Elvenia Barnett | | Email Redacted | Email |
| Elvira Felician Barcoma | | Email Redacted | Email |
| Ely Goncalves Couto | | Email Redacted | Email |
| Elya Mishelevich | Address Redacted | | First Class Mail |
| Elysa Maryasis | | Email Redacted | Email |
| Emanuel King Smith | | Email Redacted | Email |
| Ember Sherman | Address Redacted | | First Class Mail |
| Emery Guinn | | Email Redacted | Email |
| Emil Raninen | | Email Redacted | Email |
| Emilie Wanders | Address Redacted | | First Class Mail |
| Emilio Hidrogo | | Email Redacted | Email |
| Emilio Sotomayor | | Email Redacted | Email |
| Emily Low | Address Redacted | | First Class Mail |
| Emily Mae Straube Latham | | Email Redacted | Email |
| Emily Nacilla | Address Redacted | | First Class Mail |
| Emily Panther | | Email Redacted | Email |
| Emily Walker | | Email Redacted | Email |
| Emma Dacaray Mercado | Address Redacted | | First Class Mail |
| Emma Guida | Address Redacted | | First Class Mail |
| Emma Murphy | | Email Redacted | Email |
| Emmanuel Earls | | Email Redacted | Email |
| Emmanuel Olaifa | Address Redacted | | First Class Mail |
| Emmie Littlejohn | Address Redacted | | First Class Mail |
| Emory May | | Email Redacted | Email |
| Enid Cruz | | Email Redacted | Email |
| Enoch Sanders Blakely | | Email Redacted | Email |
| Enola Hall | Address Redacted | | First Class Mail |
| Enrique Rogelio Rhoden | Address Redacted | | First Class Mail |
| Enriqueta Marmolejo | | Email Redacted | Email |
| Eric Daryl Matthews | | Email Redacted | Email |
| Eric Douglas | | Email Redacted | Email |
| Eric Elmer Lee | | Email Redacted | Email |
| Eric Felthauer | | Email Redacted | Email |
| Eric Flynn | | Email Redacted | Email |
| Eric Gonzalez Pinto | | Email Redacted | Email |
| Eric Harrison | | Email Redacted | Email |
| Eric Jackson | | Email Redacted | Email |
| Eric Lampe | | Email Redacted | Email |
| Eric Lohr | | Email Redacted | Email |
| Eric Peterson | Address Redacted | | First Class Mail |
| Eric Phend | | Email Redacted | Email |
| Eric Porter | | Email Redacted | Email |
| Eric Richards | Address Redacted | | First Class Mail |
| Eric Slegr | | Email Redacted | Email |
| Eric Tippit | | Email Redacted | Email |
| Eric Vangundy | | Email Redacted | Email |
| Eric Wilson | | Email Redacted | Email |
| Eric Yeckley | | Email Redacted | Email |
| Erica Ann Ryan | Address Redacted | | First Class Mail |
| Erica Hammer | Address Redacted | | First Class Mail |
| Erich Mischke | | Email Redacted | Email |
| Erick Garcia | | Email Redacted | Email |
| Ericka Jean Lepley | Address Redacted | | First Class Mail |
| Erik Michaud | | Email Redacted | Email |
| Erik Neves Rodrigues | | Email Redacted | Email |
| Erika Albrecht | | Email Redacted | Email |
| Erika Blackston | | Email Redacted | Email |
| Erika Contreras | | Email Redacted | Email |
| Erika Pereira Costa | Address Redacted | | First Class Mail |
| Erika Saffold | Address Redacted | | First Class Mail |
| Erika Shafer | Address Redacted | | First Class Mail |
| Erika Torres | | Email Redacted | Email |
| Erin Caddell | | Email Redacted | Email |
| Erin Core | | Email Redacted | Email |
| Erin Kelley Oconnor | Address Redacted | | First Class Mail |
| Erin Malinowski | | Email Redacted | Email |
| Erin Muia | Address Redacted | | First Class Mail |
| Erin Turner | | Email Redacted | Email |
| Erlinda Nunez | Address Redacted | | First Class Mail |
| Erna Lacebal | Address Redacted | | First Class Mail |
| Ernest Dailey | | Email Redacted | Email |
| Ernest Inman | | Email Redacted | Email |
| Ernest Pierce | Address Redacted | | First Class Mail |
| Ernest R Deangelis | | Email Redacted | Email |
| Ernest Rodriguez | Address Redacted | | First Class Mail |
| Ernest Woerner | | Email Redacted | Email |
| Ernesto Blanco | | Email Redacted | Email |
| Ernesto Carrasquillo Pomales | | Email Redacted | Email |
| Ernesto Estrada | | Email Redacted | Email |
| Ernesto Locsin | | Email Redacted | Email |
| Ernesto Soto | | Email Redacted | Email |
| Errol Butler | | Email Redacted | Email |
| Errol Edwards | Address Redacted | | First Class Mail |
| Erwin Reynolds | Address Redacted | | First Class Mail |
| Erynell Rivas | | Email Redacted | Email |
| Esmeralda Paysan | Address Redacted | | First Class Mail |
| Esperanza Morales | Address Redacted | | First Class Mail |
| Estate Of Larry Mccray | | Email Redacted | Email |
| Esteban Janolo Jr | | Email Redacted | Email |
| Esteban Torres-Hernandez | Address Redacted | | First Class Mail |
| Estela Cantu | Address Redacted | | First Class Mail |
| Estelle Bigman | Address Redacted | | First Class Mail |
| Estes Phillips | | Email Redacted | Email |
| Esther Alford Estate | | Email Redacted | Email |
| Ethel Abarca Barrera | Address Redacted | | First Class Mail |
| Ethel Payne | Address Redacted | | First Class Mail |
| Eugene Brownlee | | Email Redacted | Email |
| Eugene Corbett | Address Redacted | | First Class Mail |
| Eugene Dale Beverly | Address Redacted | | First Class Mail |
| Eugene Nauman | | Email Redacted | Email |
| Eugene Oghenekparowe Oghen | | Email Redacted | Email |
| Eugene Purnell | | Email Redacted | Email |
| Eugene Saunders | Address Redacted | | First Class Mail |
| Eugene Wade | Address Redacted | | First Class Mail |
| Eugenia Chambliss | | Email Redacted | Email |
| Eugenio Ascencio Sanchez | Address Redacted | | First Class Mail |
| Eula Nelle Moorehead | Address Redacted | | First Class Mail |
| Eun Young Han | Address Redacted | | First Class Mail |
| Eunice Evangelista | Address Redacted | | First Class Mail |
| Eunice Lopez | | Email Redacted | Email |
| Eura Flournoy | Address Redacted | | First Class Mail |
| Eva Allen | Address Redacted | | First Class Mail |
| Eva Ambrose Riche | Address Redacted | | First Class Mail |
| Eva Durham | | Email Redacted | Email |
| Eva Renteria | Address Redacted | | First Class Mail |
| Eva Smerecki | | Email Redacted | Email |
| Evan Charles Seibold | | Email Redacted | Email |
| Evan Knowles | | Email Redacted | Email |
| Evangelina Picart | Address Redacted | | First Class Mail |
| Evaristo Ramos Delgado | | Email Redacted | Email |
| Evelyn Deloatch Glover | | Email Redacted | Email |
| Evelyn Fornabai | Address Redacted | | First Class Mail |
| Evelyn George | Address Redacted | | First Class Mail |
| Evelyn Horton | Address Redacted | | First Class Mail |
| Evelyn Jacobsen | Address Redacted | | First Class Mail |
| Evelyn Marshall | Address Redacted | | First Class Mail |
| Evelyn Milhouse Singleton | Address Redacted | | First Class Mail |
| Evelyn Santiago Franceschi | Address Redacted | | First Class Mail |
| Evelyn Williams Estate | Address Redacted | | First Class Mail |
| Evelyne Domond | Address Redacted | | First Class Mail |
| Everett Ellenwood | | Email Redacted | Email |
| Everett O'Neal Ervin | Address Redacted | | First Class Mail |
| Everly Rose | | Email Redacted | Email |
| Eveyln Espy | Address Redacted | | First Class Mail |
| Evonne Bateman Estate | | Email Redacted | Email |
| Evonne Wearing Fields | | Email Redacted | Email |
| Ewa Rosales | Address Redacted | | First Class Mail |
| Ewelina Douglass | Address Redacted | | First Class Mail |
| Fabian Mann | Address Redacted | | First Class Mail |
| Fabio Barcellos Falkembach | | Email Redacted | Email |
| Fabio Teixeira De Oliveira | Address Redacted | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Fabiola De Oliv Lima De Souza | | | | Email Redacted | Email |
| Fabricio De Andrade Raymundo | Address Redacted | | | | First Class Mail |
| Fairfield Communities, Inc | Attn: Mark Nucco | 11001 Executive Center Dr | Little Rock, AR 72211 | | First Class Mail |
| Fairfield Communities, Inc | Attn: Thomas P Jones, Sr Counsel | 8669 Commodity Cir | Orlando, FL 32819 | | First Class Mail |
| Faith Jackson | Address Redacted | | | | First Class Mail |
| Fannie Mae Mathews | Address Redacted | | | | First Class Mail |
| Faron Frisby | | | | Email Redacted | Email |
| Fatima Sehic | Address Redacted | | | | First Class Mail |
| Fawn Petty | Address Redacted | | | | First Class Mail |
| Faye Adams | Address Redacted | | | | First Class Mail |
| Faye Hogg | Address Redacted | | | | First Class Mail |
| Fc Williams | | | | Email Redacted | Email |
| Fe Maria Sanchez | | | | Email Redacted | Email |
| Fe Rosales | Address Redacted | | | | First Class Mail |
| Federico Dimas | | | | Email Redacted | Email |
| Federico Rosales | | | | Email Redacted | Email |
| Feleshia Jaudon | | | | Email Redacted | Email |
| Felice Maurer | | | | Email Redacted | Email |
| Felicia Jones Yeager | Address Redacted | | | | First Class Mail |
| Felicia Staboleski | Address Redacted | | | | First Class Mail |
| Felipe Alarcon Ospina | | | | Email Redacted | Email |
| Felipe Jimenez | Address Redacted | | | | First Class Mail |
| Felix Seda | | | | Email Redacted | Email |
| Felix Uklist | | | | Email Redacted | Email |
| Felix Villegas | Address Redacted | | | | First Class Mail |
| Felton Oneal | | | | Email Redacted | Email |
| Fenwick Hicks | Address Redacted | | | | First Class Mail |
| Fernanda Barros Reis Alves | | | | Email Redacted | Email |
| Fernanda Caroli Ricci Ferreira | Address Redacted | | | | First Class Mail |
| Fernanda Oliveira De Souza | Address Redacted | | | | First Class Mail |
| Fernanda Pontin De Mattos Guimaraes | Address Redacted | | | | First Class Mail |
| Fernando Drago | | | | Email Redacted | Email |
| Ferne Sapp | Address Redacted | | | | First Class Mail |
| Ferrol Woodrich | | | | Email Redacted | Email |
| Ferron Pope | Address Redacted | | | | First Class Mail |
| Fidelity National Title Ins Co | 2400 Maitland Center Pkwy, Ste 110 | Maitland, FL 32751 | | | First Class Mail |
| Fidelity National Title Ins Co | 3801 Pga Blvd, Ste 605 | Palm Beach Gardens, FL 33410 | | | First Class Mail |
| Fiduciary Svcs East Valley | | | | Email Redacted | Email |
| Fiona Meyer | Address Redacted | | | | First Class Mail |
| Fiorela Casaretto | Address Redacted | | | | First Class Mail |
| Flaimy Abraham | Address Redacted | | | | First Class Mail |
| Flerida Fortunato | Address Redacted | | | | First Class Mail |
| Flodoan Billings | Address Redacted | | | | First Class Mail |
| Flora Louise Costley | Address Redacted | | | | First Class Mail |
| Florecita Espin | | | | Email Redacted | Email |
| Florence Calhoun | | | | Email Redacted | Email |
| Florence Hanowski | | | | Email Redacted | Email |
| Florence Walker Hunter | Address Redacted | | | | First Class Mail |
| Florestine Walton Evans | | | | Email Redacted | Email |
| Florida Dept of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399 | | | First Class Mail |
| Florina Ivanov | Address Redacted | | | | First Class Mail |
| Flossie Jackson | | | | Email Redacted | Email |
| Flotella Graham | Address Redacted | | | | First Class Mail |
| Floyd Garrett | Address Redacted | | | | First Class Mail |
| Floyd Knowles | | | | Email Redacted | Email |
| Floyd Walker | Address Redacted | | | | First Class Mail |
| Floyd William Hedlund | Address Redacted | | | | First Class Mail |
| Folajimi Oladimeji | | | | Email Redacted | Email |
| Foldermation Inc | Address Redacted | | | | First Class Mail |
| Frances Becker | | | | Email Redacted | Email |
| Frances Britton | | | | Email Redacted | Email |
| Frances Edwards | Address Redacted | | | | First Class Mail |
| Frances Gagne | Address Redacted | | | | First Class Mail |
| Frances Gotschall | Address Redacted | | | | First Class Mail |
| Frances Guerrero | Address Redacted | | | | First Class Mail |
| Frances May | Address Redacted | | | | First Class Mail |
| Frances Price | Address Redacted | | | | First Class Mail |
| Francesca Weinbaum | | | | Email Redacted | Email |
| Francina Eady | Address Redacted | | | | First Class Mail |
| Francine Blackmon | Address Redacted | | | | First Class Mail |
| Francine Hawkshead | | | | Email Redacted | Email |
| Francis Barkley | | | | Email Redacted | Email |
| Francis Couto | | | | Email Redacted | Email |
| Francis Emanual Hughes | | | | Email Redacted | Email |
| Francis Maly | | | | Email Redacted | Email |
| Francis Xavier Burke | | | | Email Redacted | Email |
| Francisco Alvarez | Address Redacted | | | | First Class Mail |
| Francisco Centeno Nieves | Address Redacted | | | | First Class Mail |
| Francisco Denis | | | | Email Redacted | Email |
| Francisco Fiscal | | | | Email Redacted | Email |
| Francisco Flores | | | | Email Redacted | Email |
| Francisco Galdamez | | | | Email Redacted | Email |
| Francisco Lopez | | | | Email Redacted | Email |
| Francisco Miramontes | | | | Email Redacted | Email |
| Francisco Rodriguez | | | | Email Redacted | Email |
| Francisco Rodriguez Salas | | | | Email Redacted | Email |
| Francisco Torres | | | | Email Redacted | Email |
| Franco Stipa | Address Redacted | | | | First Class Mail |
| Frank Davis | | | | Email Redacted | Email |
| Frank De Nardo | | | | Email Redacted | Email |
| Frank Dewitt | | | | Email Redacted | Email |
| Frank Fells | | | | Email Redacted | Email |
| Frank Gaydovchik | Address Redacted | | | | First Class Mail |
| Frank George | | | | Email Redacted | Email |
| Frank Hernandez | | | | Email Redacted | Email |
| Frank Kersh | | | | Email Redacted | Email |
| Frank Kirby | Address Redacted | | | | First Class Mail |
| Frank Laico | | | | Email Redacted | Email |
| Frank Moore | | | | Email Redacted | Email |
| Frank Perez | Address Redacted | | | | First Class Mail |
| Frank Poliseno | | | | Email Redacted | Email |
| Frank Rosa | Address Redacted | | | | First Class Mail |
| Frank Sutton Shirley | Address Redacted | | | | First Class Mail |
| Frank Whitfield | Address Redacted | | | | First Class Mail |
| Frank Winans | | | | Email Redacted | Email |
| Frankie Brown | Address Redacted | | | | First Class Mail |
| Frankie Stanley | | | | Email Redacted | Email |
| Frankin Witt | | | | Email Redacted | Email |
| Franklin Brewster | Address Redacted | | | | First Class Mail |
| Franklin Jones | | | | Email Redacted | Email |
| Franklin Knipe | | | | Email Redacted | Email |
| Franky Charfauros | | | | Email Redacted | Email |
| Fred Blakeney | | | | Email Redacted | Email |
| Fred Brooks | | | | Email Redacted | Email |
| Fred Goddard | | | | Email Redacted | Email |
| Fred Sulivan | Address Redacted | | | | First Class Mail |
| Fred Triezenberg | | | | Email Redacted | Email |
| Fred Zimmerman | Address Redacted | | | | First Class Mail |
| Freda Endris | | | | Email Redacted | Email |
| Freddie Bradley | | | | Email Redacted | Email |
| Freddie Hammond | | | | Email Redacted | Email |
| Freddie Herrin | Address Redacted | | | | First Class Mail |
| Freddy Bogard | | | | Email Redacted | Email |
| Freddy Fortunato | | | | Email Redacted | Email |
| Frederick Bach | | | | Email Redacted | Email |
| Frederick Bridges | | | | Email Redacted | Email |
| Frederick Donald Schoeps | | | | Email Redacted | Email |
| Frederick Len Cameron | | | | Email Redacted | Email |
| Frederick Marshall Hill | Address Redacted | | | | First Class Mail |
| Frederick Speno | | | | Email Redacted | Email |
| Frederick Vanpamel | | | | Email Redacted | Email |
| Frederique Heavrin | | | | Email Redacted | Email |
| Frederique Shillingford | Address Redacted | | | | First Class Mail |
| Fredrick Faivalo | Address Redacted | | | | First Class Mail |
| Fredrick Mumich | | | | Email Redacted | Email |
| Fredrick Shephard | | | | Email Redacted | Email |
| Fredrick Thomas | | | | Email Redacted | Email |
| Freeland Hall | Address Redacted | | | | First Class Mail |
| Frierson Graves | | | | Email Redacted | Email |
| Fritz Casois | | | | Email Redacted | Email |
| Furaha Julienne Kleiman | | | | Email Redacted | Email |
| Furman Higgins | | | | Email Redacted | Email |
| G Logan Tyer | | | | Email Redacted | Email |
| G Marie Stewart Estate | | | | Email Redacted | Email |
| Gabriel Hackett | | | | Email Redacted | Email |
| Gabriel Matteazzi | | | | Email Redacted | Email |
| Gabriel Price | | | | Email Redacted | Email |
| Gabriel Silva Zerboni | Address Redacted | | | | First Class Mail |
| Gabriel Stefan Popescu | | | | Email Redacted | Email |
| Gabriela Galvan De Antillon | | | | Email Redacted | Email |
| Gabriela Martinez | Address Redacted | | | | First Class Mail |
| Gabriela Murguia | Address Redacted | | | | First Class Mail |
| Gabrielle Seng | Address Redacted | | | | First Class Mail |
| Gail Burns | Address Redacted | | | | First Class Mail |
| Gail Crouse | Address Redacted | | | | First Class Mail |
| Gail Davis | Address Redacted | | | | First Class Mail |
| Gail Goldie | | | | Email Redacted | Email |
| Gail Helden | Address Redacted | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gail Helms | Address Redacted | | First Class Mail |
| Gail Henderson | Address Redacted | | First Class Mail |
| Gail Krlew | | Email Redacted | Email |
| Gallagher Trustee | | Email Redacted | Email |
| Garey Scott | | Email Redacted | Email |
| Garland Ritchie | | Email Redacted | Email |
| Garnett Shaver | Address Redacted | | First Class Mail |
| Garry Wesselink | | Email Redacted | Email |
| Gary Armstrong | Address Redacted | | First Class Mail |
| Gary Bowman | Address Redacted | | First Class Mail |
| Gary Carter | | Email Redacted | Email |
| Gary Coleman | | Email Redacted | Email |
| Gary Conrad | | Email Redacted | Email |
| Gary Dean Frazier | Address Redacted | | First Class Mail |
| Gary Dutton | | Email Redacted | Email |
| Gary Eliff | | Email Redacted | Email |
| Gary Franklin Ostrem | | Email Redacted | Email |
| Gary Glover | | Email Redacted | Email |
| Gary Herzberg | | Email Redacted | Email |
| Gary Kendrick | | Email Redacted | Email |
| Gary Larson | | Email Redacted | Email |
| Gary Lee Morton | | Email Redacted | Email |
| Gary Liitrbauch | | Email Redacted | Email |
| Gary Miller | | Email Redacted | Email |
| Gary Mosteller | Address Redacted | | First Class Mail |
| Gary Mostert | | Email Redacted | Email |
| Gary Quittschreiber | | Email Redacted | Email |
| Gary Reeves | | Email Redacted | Email |
| Gary Roche | | Email Redacted | Email |
| Gary Rosier | | Email Redacted | Email |
| Gary Rutledge | | Email Redacted | Email |
| Gary Tepen | Address Redacted | | First Class Mail |
| Gary Theodore Arrington | Address Redacted | | First Class Mail |
| Gary Wandrie | | Email Redacted | Email |
| Gary White | Address Redacted | | First Class Mail |
| Gary Wojciechowski | | Email Redacted | Email |
| Gary Woods | | Email Redacted | Email |
| Gary Young | | Email Redacted | Email |
| Gary Young | | Email Redacted | Email |
| Gay Lynn Fox | Address Redacted | | First Class Mail |
| Gay Schmidt | | Email Redacted | Email |
| Gay Valasky | Address Redacted | | First Class Mail |
| Gayle Emro Cooper | | Email Redacted | Email |
| Gayle Witkin | Address Redacted | | First Class Mail |
| Gaylene St Leger Cox | | Email Redacted | Email |
| Ge Peng | Address Redacted | | First Class Mail |
| Geertje Anna Coppoolse | Address Redacted | | First Class Mail |
| Gemma Sole | Address Redacted | | First Class Mail |
| Gena Taylor | Address Redacted | | First Class Mail |
| Genaro Acasio Marasigan | | Email Redacted | Email |
| Genaro Mercado | | Email Redacted | Email |
| Gene Moorehead | | Email Redacted | Email |
| Genea Laird | Address Redacted | | First Class Mail |
| Genella Dewrell | Address Redacted | | First Class Mail |
| Geneva Kelly | Address Redacted | | First Class Mail |
| Geneva Smith | | Email Redacted | Email |
| Genevieve Fitzpatrick | Address Redacted | | First Class Mail |
| Genevieve Hoffarth | Address Redacted | | First Class Mail |
| Geoffrey Earl Ruff | | Email Redacted | Email |
| Geoffrey Wyatt Blake | | Email Redacted | Email |
| George Adam Hinojosa | Address Redacted | | First Class Mail |
| George Aufmuth | | Email Redacted | Email |
| George Belk | | Email Redacted | Email |
| George Buchanan | | Email Redacted | Email |
| George Calvin Smith | | Email Redacted | Email |
| George Cave | Address Redacted | | First Class Mail |
| George Cicoukias | | Email Redacted | Email |
| George Cox | | Email Redacted | Email |
| George Davidson | | Email Redacted | Email |
| George Dockett | | Email Redacted | Email |
| George Fink | | Email Redacted | Email |
| George Fleck | | Email Redacted | Email |
| George Gedeon | | Email Redacted | Email |
| George H Ebel Jr | | Email Redacted | Email |
| George Hall | | Email Redacted | Email |
| George Hefner | | Email Redacted | Email |
| George Henry Lewis | | Email Redacted | Email |
| George Hollins | | Email Redacted | Email |
| George Karacz | Address Redacted | | First Class Mail |
| George Keshenaff | Address Redacted | | First Class Mail |
| George Letts | Address Redacted | | First Class Mail |
| George Martin | | Email Redacted | Email |
| George Matter | | Email Redacted | Email |
| George Mccroskey | | Email Redacted | Email |
| George McManus | | Email Redacted | Email |
| George Meehan | Address Redacted | | First Class Mail |
| George Miller | | Email Redacted | Email |
| George Morrison | Address Redacted | | First Class Mail |
| George Ng | | Email Redacted | Email |
| George Overman | | Email Redacted | Email |
| George Phillips | Address Redacted | | First Class Mail |
| George Phillips | | Email Redacted | Email |
| George Reinhardt Trustee | Address Redacted | | First Class Mail |
| George Smith | | Email Redacted | Email |
| George Underwood | | Email Redacted | Email |
| George White | Address Redacted | | First Class Mail |
| George Woolley | | Email Redacted | Email |
| Georgeen Jolosky | Address Redacted | | First Class Mail |
| Georgene Davidson | Address Redacted | | First Class Mail |
| Georgey Ridore | | Email Redacted | Email |
| Georgia Cosman | Address Redacted | | First Class Mail |
| Georgia Miazga | Address Redacted | | First Class Mail |
| Georgianne Fergesen | Address Redacted | | First Class Mail |
| Gerald Birchette | Address Redacted | | First Class Mail |
| Gerald Blair | Address Redacted | | First Class Mail |
| Gerald Boy Cunningham | | Email Redacted | Email |
| Gerald Cobb | | Email Redacted | Email |
| Gerald Cruz | Address Redacted | | First Class Mail |
| Gerald Davidson Trustee | | Email Redacted | Email |
| Gerald Dechance | Address Redacted | | First Class Mail |
| Gerald Fingal | Address Redacted | | First Class Mail |
| Gerald Fowler | Address Redacted | | First Class Mail |
| Gerald Larson | Address Redacted | | First Class Mail |
| Gerald Lee | | Email Redacted | Email |
| Gerald Perkins | Address Redacted | | First Class Mail |
| Gerald Revelle | | Email Redacted | Email |
| Gerald Stanford | | Email Redacted | Email |
| Gerald Thompson | | Email Redacted | Email |
| Geraldean Landry | Boca Raton, FL 33432 | | Email |
| Geraldine Anne Oloughlin | | Email Redacted | Email |
| Geraldine Baker | | Email Redacted | Email |
| Geraldine Ball | Address Redacted | | First Class Mail |
| Geraldine Elder | | Email Redacted | Email |
| Geraldine Lathrop | Address Redacted | | First Class Mail |
| Geraldine Shively Trustee | | Email Redacted | Email |
| Geraldine Williamson | Address Redacted | | First Class Mail |
| Gerard Feldman | | Email Redacted | Email |
| Gerard Thomas Markie | | Email Redacted | Email |
| Gerardo Guarascio | | Email Redacted | Email |
| Gerardo Trevino | | Email Redacted | Email |
| Gerhart Thrasher | Address Redacted | | First Class Mail |
| Gian Luca Sampa Barbarini | | Email Redacted | Email |
| Gid Alan Townsend | | Email Redacted | Email |
| Gifty Myles Mills | | Email Redacted | Email |
| Gil Potts | Address Redacted | | First Class Mail |
| Gilbert Williams | | Email Redacted | Email |
| Gilberto Cepeda | | Email Redacted | Email |
| Gilberto Rosario | | Email Redacted | Email |
| Gilda Abramowitz | Address Redacted | | First Class Mail |
| Gilda Angelica Wall | Address Redacted | | First Class Mail |
| Gilda Garza | Address Redacted | | First Class Mail |
| Gillette Woodward | Address Redacted | | First Class Mail |
| Gilmar Gomes De Souza | | Email Redacted | Email |
| Gilmar Wisniewski | Address Redacted | | First Class Mail |
| Gina Bedell | | Email Redacted | Email |
| Gina Capizola | Address Redacted | | First Class Mail |
| Gina Christiana | Address Redacted | | First Class Mail |
| Gina Finocchio | | Email Redacted | Email |
| Gina Flynn | Address Redacted | | First Class Mail |
| Gina Lupi | | Email Redacted | Email |
| Gina Mowen | Address Redacted | | First Class Mail |
| Gina Santos Bastin | | Email Redacted | Email |
| Gina Smith | Address Redacted | | First Class Mail |
| Ginger Owen | | Email Redacted | Email |
| Gingi Obrien Lockhart | Address Redacted | | First Class Mail |
| Gisele Ponder | | Email Redacted | Email |
| Gita Pitter | | Email Redacted | Email |
| Giulia Maurus | Address Redacted | | First Class Mail |
| Giuseppe Zuccaro | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gladstone Mcdonald | | Email Redacted | Email |
| Gladys Haney | | Email Redacted | Email |
| Gladys Marigny | Address Redacted | | First Class Mail |
| Gladys Rodriguez Cruz | | Email Redacted | Email |
| Glen Laird | | Email Redacted | Email |
| Glen Schindler | | Email Redacted | Email |
| Glen Smith | | Email Redacted | Email |
| Glen Snyder | Address Redacted | | First Class Mail |
| Glen Wilson | | Email Redacted | Email |
| Glenda Alicia Ellis | | Email Redacted | Email |
| Glenda Barwick | | Email Redacted | Email |
| Glenda Brooks | Address Redacted | | First Class Mail |
| Glenda Burton | | Email Redacted | Email |
| Glenda Greer | Address Redacted | | First Class Mail |
| Glenda Gregorio | | Email Redacted | Email |
| Glenda Harden | | Email Redacted | Email |
| Glenda Ingersoll | Address Redacted | | First Class Mail |
| Glenda Kay Cannon | | Email Redacted | Email |
| Glenda Rider | | Email Redacted | Email |
| Glenda Topping | Address Redacted | | First Class Mail |
| Glenda Umbaugh | Address Redacted | | First Class Mail |
| Glendaliz Perez | | Email Redacted | Email |
| Glenn Benscoter | Address Redacted | | First Class Mail |
| Glenn Degnitz | Address Redacted | | First Class Mail |
| Glenn Doyle Pendleton | | Email Redacted | Email |
| Glenn Goodson | Address Redacted | | First Class Mail |
| Glenn Hollis | Address Redacted | | First Class Mail |
| Glenn Host | | Email Redacted | Email |
| Glenn Mcmillan | | Email Redacted | Email |
| Glenna Ison | | Email Redacted | Email |
| Glenwood Adams | | Email Redacted | Email |
| Glenwood and Faye Adams | | Email Redacted | Email |
| Gloria America | Address Redacted | | First Class Mail |
| Gloria Anez | | Email Redacted | Email |
| Gloria Barber | Address Redacted | | First Class Mail |
| Gloria Brown | Address Redacted | | First Class Mail |
| Gloria Cornelison | Address Redacted | | First Class Mail |
| Gloria Crite | | Email Redacted | Email |
| Gloria Dear | Address Redacted | | First Class Mail |
| Gloria Dickfoss | | Email Redacted | Email |
| Gloria Dragstedt | Address Redacted | | First Class Mail |
| Gloria Farver | Address Redacted | | First Class Mail |
| Gloria Hawkins | Address Redacted | | First Class Mail |
| Gloria Hood | Address Redacted | | First Class Mail |
| Gloria Jones | Address Redacted | | First Class Mail |
| Gloria Jones | | Email Redacted | Email |
| Gloria Kline Estate | | Email Redacted | Email |
| Gloria Marty | Address Redacted | | First Class Mail |
| Gloria Mcintosh | Address Redacted | | First Class Mail |
| Gloria Mitchell | Address Redacted | | First Class Mail |
| Gloria Pelsey Estate | Address Redacted | | First Class Mail |
| Gloria Robinson | | Email Redacted | Email |
| Gloria Simon | | Email Redacted | Email |
| Gloria Smith | | Email Redacted | Email |
| Gloria Tillman | | Email Redacted | Email |
| Gloria Walker | | Email Redacted | Email |
| Gloria Wall | | Email Redacted | Email |
| Gloria Yancey | Address Redacted | | First Class Mail |
| Gloria Young | Address Redacted | | First Class Mail |
| Glynn Reynolds | | Email Redacted | Email |
| Glynnis Randall | | Email Redacted | Email |
| Godfrey Cross | | Email Redacted | Email |
| Gonzalee Martin | | Email Redacted | Email |
| Goran Berglund | | Email Redacted | Email |
| Gordon Cachola | | Email Redacted | Email |
| Gordon Endries | | Email Redacted | Email |
| Gordon Heritage | | Email Redacted | Email |
| Gordon Lee | Address Redacted | | First Class Mail |
| Grace Bynon | | Email Redacted | Email |
| Grace Chapala | Address Redacted | | First Class Mail |
| Grace Hoven Ttee | Address Redacted | | First Class Mail |
| Grace Lucille Riley | | Email Redacted | Email |
| Grace Nelson | Address Redacted | | First Class Mail |
| Grace Sanchez | | Email Redacted | Email |
| Grace Walter | | Email Redacted | Email |
| Gracia Fidelia | Address Redacted | | First Class Mail |
| Gracie Hidrogo | Address Redacted | | First Class Mail |
| Gracie Jones | Address Redacted | | First Class Mail |
| Gracie Roy | Address Redacted | | First Class Mail |
| Graciela Pereira | | Email Redacted | Email |
| Grand Villa Vacations LLC | Address Redacted | | First Class Mail |
| Grant Furlong | Address Redacted | | First Class Mail |
| Grant Kelly | | Email Redacted | Email |
| Grazyna Karazija | Address Redacted | | First Class Mail |
| Greer Ainsley Harper | Address Redacted | | First Class Mail |
| Greg Carroll | | Email Redacted | Email |
| Greg Emmons | | Email Redacted | Email |
| Greg Hughes | | Email Redacted | Email |
| Greg Mikell | Address Redacted | | First Class Mail |
| Gregg Tulowitzky | Address Redacted | | First Class Mail |
| Gregorio Vargas San Martin | | Email Redacted | Email |
| Gregory Alan Spancake | | Email Redacted | Email |
| Gregory Allen | | Email Redacted | Email |
| Gregory Allen Ellis | Address Redacted | | First Class Mail |
| Gregory Benge | Address Redacted | | First Class Mail |
| Gregory Clayton Oaks | | Email Redacted | Email |
| Gregory Dunn | | Email Redacted | Email |
| Gregory Ellis | | Email Redacted | Email |
| Gregory Fisher | | Email Redacted | Email |
| Gregory Franklin Sr | | Email Redacted | Email |
| Gregory Hacker | | Email Redacted | Email |
| Gregory Howard | | Email Redacted | Email |
| Gregory Infantolino | | Email Redacted | Email |
| Gregory Joseph Speer | | Email Redacted | Email |
| Gregory Maryasis | Address Redacted | | First Class Mail |
| Gregory Miller | Address Redacted | | First Class Mail |
| Gregory Paul Fruchterman | | Email Redacted | Email |
| Gregory Reed | Address Redacted | | First Class Mail |
| Gregory Roman | | Email Redacted | Email |
| Gregory Ryan Stafford | | Email Redacted | Email |
| Gregory Smith | | Email Redacted | Email |
| Gregory Smith | | Email Redacted | Email |
| Gregory Smith | | Email Redacted | Email |
| Gregory Sparkman | Address Redacted | | First Class Mail |
| Gregory Stanford Taylor | Address Redacted | | First Class Mail |
| Gregory Toole | Address Redacted | | First Class Mail |
| Gregory Walker | Address Redacted | | First Class Mail |
| Gregory Watkins | | Email Redacted | Email |
| Greta Dounev | Address Redacted | | First Class Mail |
| Gretchen Musa | Address Redacted | | First Class Mail |
| Gretchen Newton | Address Redacted | | First Class Mail |
| Grisel Mendez | | Email Redacted | Email |
| Griselda Zavala | Address Redacted | | First Class Mail |
| Grover Mc Call | | Email Redacted | Email |
| Guadalupe Hernandez | Address Redacted | | First Class Mail |
| Guadalupe Zavala | | Email Redacted | Email |
| Guillermo Rodriguez | Address Redacted | | First Class Mail |
| Guiovanny Ojeda Lasprilla | | Email Redacted | Email |
| Gumi Park | Address Redacted | | First Class Mail |
| Gus Uguccioni | | Email Redacted | Email |
| Gustav Oser | Address Redacted | | First Class Mail |
| Gustave Mbuy | | Email Redacted | Email |
| Gustavo Borja Alves | Address Redacted | | First Class Mail |
| Gustavo Marin | | Email Redacted | Email |
| Gustavo Vieira Fortes | | Email Redacted | Email |
| Guy Crocetti | | Email Redacted | Email |
| Gwen Lavender | | Email Redacted | Email |
| Gwen Page | Address Redacted | | First Class Mail |
| Gwendoly Vantree | | Email Redacted | Email |
| Gwendolyn Brown | | Email Redacted | Email |
| Gwendolyn Grant | | Email Redacted | Email |
| Gwendolyn Green | Address Redacted | | First Class Mail |
| Gwendolyn Murphy | Address Redacted | | First Class Mail |
| Gwendolyn Phillips | | Email Redacted | Email |
| H Paul Ringhand | | Email Redacted | Email |
| Hadrakel Reuven | | Email Redacted | Email |
| Hagar Nero | Address Redacted | | First Class Mail |
| Haizhi Zhao | | Email Redacted | Email |
| Hal Haislip Flynt Iii | | Email Redacted | Email |
| Hal Levine | | Email Redacted | Email |
| Halls Drywall Inc | | Email Redacted | Email |
| Hanh Clear | Address Redacted | | First Class Mail |
| Haniyeh Sobhi | Address Redacted | | First Class Mail |
| Hannah Rose Brooks | Address Redacted | | First Class Mail |
| Hans Drexler | | Email Redacted | Email |
| Hao Sun | | Email Redacted | Email |
| Harland Vance Howard | Address Redacted | | First Class Mail |
| Harley Bennett | Address Redacted | | First Class Mail |
| Harold Bamberg | Address Redacted | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Harold Benjamin | Address Redacted | | | | | | First Class Mail |
| Harold Bozeman | | | | | | | Email |
| Harold Brown | | | | | | Email Redacted | Email |
| Harold Cooper | | | | | | | Email |
| Harold Duff | Address Redacted | | | | | Email Redacted | Email |
| Harold Falkenberg | Address Redacted | | | | | | First Class Mail |
| Harold Flournoy | Address Redacted | | | | | | First Class Mail |
| Harold Hamilton | Address Redacted | | | | | | First Class Mail |
| Harold Hassell | | | | | | Email Redacted | Email |
| Harold Kjellman | | | | | | Email Redacted | Email |
| Harold Labun | | | | | | Email Redacted | Email |
| Harold Matthias Countee | Address Redacted | | | | | | First Class Mail |
| Harold Nance | Address Redacted | | | | | | First Class Mail |
| Harold Ray Moore Trustee | Address Redacted | | | | | | First Class Mail |
| Harold Sullivan | Address Redacted | | | | | | First Class Mail |
| Harpreet Kaur | Address Redacted | | | | | | First Class Mail |
| Harrison Stebbins | | | | | | Email Redacted | Email |
| Harry Abramowitz | Address Redacted | | | | | | First Class Mail |
| Harry Grant Steelman | Address Redacted | | | | | | First Class Mail |
| Harry Jeff Champagne | | | | | | Email Redacted | Email |
| Harry Latham | Address Redacted | | | | | | First Class Mail |
| Harry Noerr | | | | | | Email Redacted | Email |
| Harry Porta | Address Redacted | | | | | | First Class Mail |
| Harry Ricks | | | | | | Email Redacted | Email |
| Harry Tucker | | | | | | Email Redacted | Email |
| Harry Vinehout | | | | | | Email Redacted | Email |
| Harry Williams | | | | | | Email Redacted | Email |
| Harun Echols | Address Redacted | | | | | | First Class Mail |
| Harvey Miller | Address Redacted | | | | | | First Class Mail |
| Hawah Brown | Address Redacted | | | | | | First Class Mail |
| Haydee Guevara | Address Redacted | | | | | | First Class Mail |
| Hayden Salazar | | | | | | Email Redacted | Email |
| Hayson Grier | | | | | | Email Redacted | Email |
| Hazel Blunt | Address Redacted | | | | | | First Class Mail |
| Hazel Dela Rama | Address Redacted | | | | | | First Class Mail |
| Hazel Harris | Address Redacted | | | | | | First Class Mail |
| Hazel Lee Smith | | | | | | Email Redacted | Email |
| Hazel Morris | Address Redacted | | | | | | First Class Mail |
| HDI Global Specialty SE | HDI Platz 1 | 30659 Hannover | Germany | | | | First Class Mail |
| Healthy Pursuits LLC | | | | | | Email Redacted | Email |
| Heather Barron | | | | | | Email Redacted | Email |
| Heather Campbell | | | | | | Email Redacted | Email |
| Heather Conkle | Address Redacted | | | | | | First Class Mail |
| Heather Cruz | Address Redacted | | | | | | First Class Mail |
| Heather Jane Simon | Address Redacted | | | | | | First Class Mail |
| Heather Johnson | | | | | | Email Redacted | Email |
| Heather Klekar | | | | | | Email Redacted | Email |
| Heather Lowman Campbell | | | | | | Email Redacted | Email |
| Heather Magnuski | Address Redacted | | | | | | First Class Mail |
| Heather Mahady | Address Redacted | | | | | | First Class Mail |
| Heather Mcenaney | | | | | | Email Redacted | Email |
| Heather Meehan | | | | | | Email Redacted | Email |
| Heather Nesler | | | | | | Email Redacted | Email |
| Heather Puhl | Address Redacted | | | | | | First Class Mail |
| Heather Rae Lynwater | Address Redacted | | | | | | First Class Mail |
| Heather Reder | Address Redacted | | | | | | First Class Mail |
| Heather Robinson | Address Redacted | | | | | | First Class Mail |
| Heather Rozic | Address Redacted | | | | | | First Class Mail |
| Heather Schaefer | | | | | | Email Redacted | Email |
| Heather Schmader | Address Redacted | | | | | | First Class Mail |
| Heather Sowden | Address Redacted | | | | | | First Class Mail |
| Heather Thompson | | | | | | Email Redacted | Email |
| Heather Tyra | Address Redacted | | | | | | First Class Mail |
| Heather Wagner | Address Redacted | | | | | | First Class Mail |
| Heather Wright | Address Redacted | | | | | | First Class Mail |
| Hector Aranda | Address Redacted | | | | | | First Class Mail |
| Hector Cardenas | | | | | | Email Redacted | Email |
| Hector Eladio Moreno Acosta | | | | | | Email Redacted | Email |
| Hector Felipe Gomez Anguas | | | | | | Email Redacted | Email |
| Hector Garza | | | | | | Email Redacted | Email |
| Hector Juan Gonzalez | | | | | | Email Redacted | Email |
| Hector Richards | Address Redacted | | | | | | First Class Mail |
| Hector Rivera | | | | | | Email Redacted | Email |
| Heidi Daniluk | Address Redacted | | | | | | First Class Mail |
| Heidi Degraf | | | | | | Email Redacted | Email |
| Heidi Hinz | Address Redacted | | | | | | First Class Mail |
| Heidy Johan Valentin Maldonado | Address Redacted | | | | | | First Class Mail |
| Heinrich Dulay | | | | | | Email Redacted | Email |
| Helen Barnett | | | | | | Email Redacted | Email |
| Helen Cobean Agent | Address Redacted | | | | | | First Class Mail |
| Helen Dabbs | Address Redacted | | | | | | First Class Mail |
| Helen Garcia | | | | | | Email Redacted | Email |
| Helen Howard | Address Redacted | | | | | | First Class Mail |
| Helen Hsu | Address Redacted | | | | | | First Class Mail |
| Helen Kearns | Address Redacted | | | | | | First Class Mail |
| Helen Marie Stone | Address Redacted | | | | | | First Class Mail |
| Helen Maurisa Samuel-Clarke | Address Redacted | | | | | | First Class Mail |
| Helen Mercer | Address Redacted | | | | | | First Class Mail |
| Helen Neudorf | Address Redacted | | | | | | First Class Mail |
| Helen O'Daniel | | | | | | Email Redacted | Email |
| Helena Wilson Savage | | | | | | Email Redacted | Email |
| Helene De La Paz, Executor | | | | | | Email Redacted | Email |
| Helene Onisis | Address Redacted | | | | | | First Class Mail |
| Henrietta Hill | Address Redacted | | | | | | First Class Mail |
| Henrietta Walker | Address Redacted | | | | | | First Class Mail |
| Henrique Avelino Viecelli | Address Redacted | | | | | | First Class Mail |
| Henrique Cesar Gomes De Miranda | Address Redacted | | | | | | First Class Mail |
| Henrique Meziara Da Costa | | | | | | Email Redacted | Email |
| Henry Abuslin | Address Redacted | | | | | | First Class Mail |
| Henry Beale | | | | | | Email Redacted | Email |
| Henry Cruz | Address Redacted | | | | | | First Class Mail |
| Henry Floyd | Address Redacted | | | | | | First Class Mail |
| Henry Heinigs | | | | | | Email Redacted | Email |
| Henry Lewis | | | | | | Email Redacted | Email |
| Henry Mathews | | | | | | Email Redacted | Email |
| Henry Moreland | | | | | | Email Redacted | Email |
| Henry Richard Rule | | | | | | Email Redacted | Email |
| Henry Sanchez | | | | | | Email Redacted | Email |
| Henry Schroeder | | | | | | Email Redacted | Email |
| Henry Thomas Land | | | | | | Email Redacted | Email |
| Herbert Cage | Address Redacted | | | | | | First Class Mail |
| Herbert Harrison | | | | | | Email Redacted | Email |
| Herbert Martin | Address Redacted | | | | | | First Class Mail |
| Herbert Read | | | | | | Email Redacted | Email |
| Herbert Terry Mart | | | | | | Email Redacted | Email |
| Herlinda Garza Jaworski | Address Redacted | | | | | | First Class Mail |
| Herlinda Mayo | Address Redacted | | | | | | First Class Mail |
| Herlinda Morton | Address Redacted | | | | | | First Class Mail |
| Herman Beavers | | | | | | Email Redacted | Email |
| Herman Brown | | | | | | Email Redacted | Email |
| Herman Bulger | | | | | | Email Redacted | Email |
| Herman Orr | | | | | | Email Redacted | Email |
| Hermias Kuhn | | | | | | Email Redacted | Email |
| Hermie Labsan | Address Redacted | | | | | | First Class Mail |
| Herminia Carword | | | | | | Email Redacted | Email |
| Herwin Marcia | Address Redacted | | | | | | First Class Mail |
| Hetty Baker | | | | | | Email Redacted | Email |
| Hew Fong | Address Redacted | | | | | | First Class Mail |
| Hien Nguyen | | | | | | Email Redacted | Email |
| Hilda Baker | | | | | | Email Redacted | Email |
| Hilda Tovar | | | | | | Email Redacted | Email |
| Hill Ward & Henderson PA | 101 E Kennedy Blvd, Ste 3700 | Tampa, FL 33602 | | | | | First Class Mail |
| Hill Ward & Henderson PA | P.O. Box 2532 | Tampa, FL 33601-2532 | | | | | First Class Mail |
| Hiram Mccall | | | | | | Email Redacted | Email |
| Hisham Zafari | | | | | | Email Redacted | Email |
| Htm Miller | | | | | | Email Redacted | Email |
| Hoi Phung Thi Tran | Address Redacted | | | | | | First Class Mail |
| Holiday Systems International Of Nv | Address Redacted | | | | | | First Class Mail |
| Holley Smith | Address Redacted | | | | | | First Class Mail |
| Hollice Hefner | Address Redacted | | | | | | First Class Mail |
| Holly Dabb | Address Redacted | | | | | | First Class Mail |
| Holly Hendricks | Address Redacted | | | | | | First Class Mail |
| Holly Meeks Parish | Address Redacted | | | | | | First Class Mail |
| Holly Therman | Address Redacted | | | | | | First Class Mail |
| Holman Sanchezaldana | Address Redacted | | | | | | First Class Mail |
| Homer Dale Rittenhouse | | | | | | Email Redacted | Email |
| Homer Hanna | Address Redacted | | | | | | First Class Mail |
| Honore Hazeur | | | | | | Email Redacted | Email |
| Honoria Futrell | Address Redacted | | | | | | First Class Mail |
| Hope Moore | Address Redacted | | | | | | First Class Mail |
| Horacie Dexter Credle | Address Redacted | | | | | | First Class Mail |
| Howard Geddings | | | | | | Email Redacted | Email |
| Howard James Einwalter | | | | | | Email Redacted | Email |
| Howard Johnston | Address Redacted | | | | | | First Class Mail |
| Howard Perry | | | | | | Email Redacted | Email |
| Howard Simons | | | | | | Email Redacted | Email |
| Howard Swinney | | | | | | Email Redacted | Email |
| Hr Nelson Estate | | | | | | Email Redacted | Email |
| Hsiang Yun Chang | Address Redacted | | | | | | First Class Mail |

Exhibit A

Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Huanyun Li | Address Redacted | | | | | | First Class Mail |
| Hubert Brendon Webb | Address Redacted | | | | | | First Class Mail |
| Hubert Otis | | | | | | Email Redacted | Email |
| Hugh Austin | Address Redacted | | | | | | First Class Mail |
| Hugh Carter | | | | | | Email Redacted | Email |
| Hugh Grant | Address Redacted | | | | | | First Class Mail |
| Hugh Persson | | | | | | Email Redacted | Email |
| Hugh Wilkin | | | | | | Email Redacted | Email |
| Hughie Swayze | Address Redacted | | | | | | First Class Mail |
| Hugo Morales | | | | | | Email Redacted | Email |
| Humberto Zayas Montalvo | | | | | | Email Redacted | Email |
| Hy Sartain | Address Redacted | | | | | | First Class Mail |
| Hyacinth John Winn | | | | | | Email Redacted | Email |
| Hyland Barnett | Address Redacted | | | | | | First Class Mail |
| Hyunmee Kathy Han | | | | | | Email Redacted | Email |
| Iain Macarthur | | | | | | Email Redacted | Email |
| Ian Thomas Wilson | Address Redacted | | | | | | First Class Mail |
| Ida Britton | | | | | | Email Redacted | Email |
| Ida Burnett | Address Redacted | | | | | | First Class Mail |
| Ida Cobb | Address Redacted | | | | | | First Class Mail |
| Ida O'Neal | Address Redacted | | | | | | First Class Mail |
| Ida Rampersad | | | | | | Email Redacted | Email |
| Imelda Sierra De Gonzalez | | | | | | Email Redacted | Email |
| Imelda Tolentino | | | | | | Email Redacted | Email |
| Imogene Joyner | Address Redacted | | | | | | First Class Mail |
| India Elliott | | | | | | Email Redacted | Email |
| India Harbor Insurance Co | Regulatory Office | 505 Eagleview Blvd, Ste 100 | Exton, PA 19341-1120 | | | | First Class Mail |
| India Jordan-Alleyne | | | | | | Email Redacted | Email |
| Indiara Miranda Pessoa | Address Redacted | | | | | | First Class Mail |
| Indira Suzan Sakool-Ramdwar | Address Redacted | | | | | | First Class Mail |
| Inez Richards | | | | | | Email Redacted | Email |
| Ingrid Coleman | | | | | | Email Redacted | Email |
| Ingrid Smithwick | Address Redacted | | | | | | First Class Mail |
| Institute Us Asia | | | | | | Email Redacted | Email |
| Inuik Dimas | Address Redacted | | | | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | | | First Class Mail |
| Internal Revenue Service Center | 1160 W 1200 S St | Ogden, UT 84201-0012 | | | | | First Class Mail |
| Ipek Goktepe | | | | | | Email Redacted | Email |
| Ira Blackmon | | | | | | Email Redacted | Email |
| Iraida Gonzalez | Address Redacted | | | | | | First Class Mail |
| Irela Estrada | Address Redacted | | | | | | First Class Mail |
| Irene Flynn Trustee | Address Redacted | | | | | | First Class Mail |
| Irene Gordon | | | | | | Email Redacted | Email |
| Irene Kwock | | | | | | Email Redacted | Email |
| Irene Raninen | Address Redacted | | | | | | First Class Mail |
| Irina Kalkan | | | | | | Email Redacted | Email |
| Iris Burch | Address Redacted | | | | | | First Class Mail |
| Irka Porter | Address Redacted | | | | | | First Class Mail |
| Irl Chrisope | Address Redacted | | | | | | First Class Mail |
| Irma Lopez | Address Redacted | | | | | | First Class Mail |
| Irvin Vaughn | | | | | | Email Redacted | Email |
| Irving Lerdo | | | | | | Email Redacted | Email |
| Irving Rivera | | | | | | Email Redacted | Email |
| Irwin Bigman | | | | | | Email Redacted | Email |
| Irwin Schram | Address Redacted | | | | | | First Class Mail |
| Isaac Bracero | | | | | | Email Redacted | Email |
| Isaac Harper | | | | | | Email Redacted | Email |
| Isaac Moore | | | | | | Email Redacted | Email |
| Isabel Bellamy | | | | | | Email Redacted | Email |
| Isabel Mccollum | Address Redacted | | | | | | First Class Mail |
| Isabella Rose Delvalle | Address Redacted | | | | | | First Class Mail |
| Isaphene Knowles | Address Redacted | | | | | | First Class Mail |
| Isidro Tocon Jr | | | | | | Email Redacted | Email |
| Ismael Batista Quiles | | | | | | Email Redacted | Email |
| Ismael Escarcena | | | | | | Email Redacted | Email |
| Issac Shipman | | | | | | Email Redacted | Email |
| Istvan Torok | | | | | | Email Redacted | Email |
| Ivan Eli Hernandez | Address Redacted | | | | | | First Class Mail |
| Ivette Agurto | Address Redacted | | | | | | First Class Mail |
| Ivonne Avila | | | | | | Email Redacted | Email |
| Iwona Niedzwiecki | Address Redacted | | | | | | First Class Mail |
| J Alexander Johnson | | | | | | Email Redacted | Email |
| J Greer | | | | | | Email Redacted | Email |
| J Jean Dees | | | | | | Email Redacted | Email |
| J Lane | Address Redacted | | | | | | First Class Mail |
| J Lane | | | | | | Email Redacted | Email |
| J Patrick Walsh | | | | | | Email Redacted | Email |
| J Raul Soto | | | | | | Email Redacted | Email |
| J Scott Huffaker | | | | | | Email Redacted | Email |
| Jacek Dorociak | | | | | | Email Redacted | Email |
| Jaci Ekern | | | | | | Email Redacted | Email |
| Jacinta Saunders | Address Redacted | | | | | | First Class Mail |
| Jacinth Imelda Arrindell | | | | | | Email Redacted | Email |
| Jack Archer | | | | | | Email Redacted | Email |
| Jack Bimber | Address Redacted | | | | | | First Class Mail |
| Jack Bowen | Address Redacted | | | | | | First Class Mail |
| Jack Bower | | | | | | Email Redacted | Email |
| Jack Buchanan | | | | | | Email Redacted | Email |
| Jack Cliff Ramirez | | | | | | Email Redacted | Email |
| Jack Cornett | | | | | | Email Redacted | Email |
| Jack Jacob | | | | | | Email Redacted | Email |
| Jack Nolan Hood | | | | | | Email Redacted | Email |
| Jack Powers | Address Redacted | | | | | | First Class Mail |
| Jack Utter | Address Redacted | | | | | | First Class Mail |
| Jack Wood | | | | | | Email Redacted | Email |
| Jackeline Casolias | | | | | | Email Redacted | Email |
| Jackie Campbell | Address Redacted | | | | | | First Class Mail |
| Jackie Carpenter | | | | | | Email Redacted | Email |
| Jackie Florian | Address Redacted | | | | | | First Class Mail |
| Jackie Jenkins | | | | | | Email Redacted | Email |
| Jackie Simmons Boone | | | | | | Email Redacted | Email |
| Jackie Watkins | Address Redacted | | | | | | First Class Mail |
| Jackie Wayne Curlee | Address Redacted | | | | | | First Class Mail |
| Jackie White | | | | | | Email Redacted | Email |
| Jacklynn Darling | Address Redacted | | | | | | First Class Mail |
| Jaclyn Hood | | | | | | Email Redacted | Email |
| Jacob Blizzard | | | | | | Email Redacted | Email |
| Jacob Dashnaw | Address Redacted | | | | | | First Class Mail |
| Jacob Griffin | | | | | | Email Redacted | Email |
| Jacob Rhodes | Address Redacted | | | | | | First Class Mail |
| Jacquelene Gorman Trustee | Address Redacted | | | | | | First Class Mail |
| Jacquelene Ly | Address Redacted | | | | | | First Class Mail |
| Jacqueline Abate | Address Redacted | | | | | | First Class Mail |
| Jacqueline Beasley | | | | | | Email Redacted | Email |
| Jacqueline Callander | Address Redacted | | | | | | First Class Mail |
| Jacqueline Campbell | | | | | | Email Redacted | Email |
| Jacqueline Corcoran | Address Redacted | | | | | | First Class Mail |
| Jacqueline Crawford | Address Redacted | | | | | | First Class Mail |
| Jacqueline Demarco | | | | | | Email Redacted | Email |
| Jacqueline Fajkowski | Address Redacted | | | | | | First Class Mail |
| Jacqueline Lorraine Rosa | | | | | | Email Redacted | Email |
| Jacqueline Nadine Arrington | Address Redacted | | | | | | First Class Mail |
| Jacqueline Robertson | Address Redacted | | | | | | First Class Mail |
| Jacqueline Robertson Holland | Address Redacted | | | | | | First Class Mail |
| Jacqueline Steffes | | | | | | Email Redacted | Email |
| Jacqueline Vizzi | | | | | | Email Redacted | Email |
| Jacqueline Walters | | | | | | Email Redacted | Email |
| Jacqueline Werth | | | | | | Email Redacted | Email |
| Jacqueline West Greene | Address Redacted | | | | | | First Class Mail |
| Jacqueline Williams | Address Redacted | | | | | | First Class Mail |
| Jacqueline Witherspoon | | | | | | Email Redacted | Email |
| Jacquelyn Bowens | | | | | | Email Redacted | Email |
| Jacquelyn Dawson | Address Redacted | | | | | | First Class Mail |
| Jacquelyn Durhal | | | | | | Email Redacted | Email |
| Jacquelyn Jumpp | Address Redacted | | | | | | First Class Mail |
| Jacquelyn Mamer | Address Redacted | | | | | | First Class Mail |
| Jacquelyn Seabrooks | Address Redacted | | | | | | First Class Mail |
| Jacquelyn Williams Armstrong | Address Redacted | | | | | | First Class Mail |
| Jacques Janvier | Address Redacted | | | | | | First Class Mail |
| Jade Lacebal | Address Redacted | | | | | | First Class Mail |
| Jade Verity | Address Redacted | | | | | | First Class Mail |
| Jae Song | | | | | | Email Redacted | Email |
| Jagjit Singh | | | | | | Email Redacted | Email |
| Jaime Pardo | | | | | | Email Redacted | Email |
| Jaimie Fredere | | | | | | Email Redacted | Email |
| Jake Davidson Jr | Address Redacted | | | | | | First Class Mail |
| Jake Pelletier | Address Redacted | | | | | | First Class Mail |
| Jake Williams | | | | | | Email Redacted | Email |
| Jakub Pietka | | | | | | Email Redacted | Email |
| Jamal Harlage | | | | | | Email Redacted | Email |
| Jamerus Payton | | | | | | Email Redacted | Email |
| Jamerus Payton Manager | Address Redacted | | | | | | First Class Mail |
| James Aeh | Address Redacted | | | | | | First Class Mail |
| James Alan Cabase | | | | | | Email Redacted | Email |
| James Alan Hickman | | | | | | Email Redacted | Email |
| James Albrecht | Address Redacted | | | | | | First Class Mail |
| James Allen | | | | | | Email Redacted | Email |
| James Allen Koi | | | | | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| James Anderson | | Email Redacted | Email |
| James Archambault | Address Redacted | | First Class Mail |
| James Baker | Address Redacted | | First Class Mail |
| James Barton | Address Redacted | | First Class Mail |
| James Bellamy | Address Redacted | | First Class Mail |
| James Bentley | | | Email |
| James Bland | Address Redacted | Email Redacted | First Class Mail |
| James Booker | | Email Redacted | Email |
| James Bradley Ii | | Email Redacted | Email |
| James Brient | | Email Redacted | Email |
| James Brown | | Email Redacted | Email |
| James Brown | | Email Redacted | Email |
| James Bunger | | Email Redacted | Email |
| James Caddell | Address Redacted | | First Class Mail |
| James Carney | Address Redacted | | First Class Mail |
| James Carr | Address Redacted | | First Class Mail |
| James Chappell | Address Redacted | | First Class Mail |
| James Chizek | | Email Redacted | Email |
| James Clark | | Email Redacted | Email |
| James Claypool | Address Redacted | | First Class Mail |
| James Cobb | | Email Redacted | Email |
| James Colby | | Email Redacted | Email |
| James Collins | | Email Redacted | Email |
| James Collins | | Email Redacted | Email |
| James Copeland Smith | | Email Redacted | Email |
| James Corn | | Email Redacted | Email |
| James Corrigan | | Email Redacted | Email |
| James Creech | | Email Redacted | Email |
| James Crews Mabe | | Email Redacted | Email |
| James Crooks | | Email Redacted | Email |
| James Cruse | Address Redacted | | First Class Mail |
| James Cubillas | | Email Redacted | Email |
| James Daniel Stetson | | Email Redacted | Email |
| James Dew | | Email Redacted | Email |
| James De Foor Trustee | | Email Redacted | Email |
| James Denney | | Email Redacted | Email |
| James Deveer | | Email Redacted | Email |
| James Driggers Ii | | Email Redacted | Email |
| James Dunn | Address Redacted | | First Class Mail |
| James Earl Neal | Address Redacted | | First Class Mail |
| James Early | | Email Redacted | Email |
| James Edgar Flewellyn | Address Redacted | | First Class Mail |
| James Edgeman | | Email Redacted | Email |
| James Ellis | | Email Redacted | Email |
| James Estes | Address Redacted | | First Class Mail |
| James Evans | | Email Redacted | Email |
| James Forsyth | | Email Redacted | Email |
| James Fortado | | Email Redacted | Email |
| James Fountain | Address Redacted | | First Class Mail |
| James Froncek | Address Redacted | | First Class Mail |
| James Fussell | Address Redacted | | First Class Mail |
| James G Germanakos | | Email Redacted | Email |
| James George | Address Redacted | | First Class Mail |
| James Gonzalez | | Email Redacted | Email |
| James Grove | | Email Redacted | Email |
| James Haffer | | Email Redacted | Email |
| James Hamilton Smith | | Email Redacted | Email |
| James Hardin | Address Redacted | | First Class Mail |
| James Harless | | Email Redacted | Email |
| James Harris Trustee | | Email Redacted | Email |
| James Harrison Harper | | Email Redacted | Email |
| James Henry | | Email Redacted | Email |
| James Hilario Balbin | | Email Redacted | Email |
| James Holmes | Address Redacted | | First Class Mail |
| James Hovatter | | Email Redacted | Email |
| James Hovatter Estate | Address Redacted | | First Class Mail |
| James Hucorn Offutt | | Email Redacted | Email |
| James Infinger | | Email Redacted | Email |
| James Jackson | | Email Redacted | Email |
| James Jaggetts | Address Redacted | | First Class Mail |
| James Jorgensen | | Email Redacted | Email |
| James Kelso | | Email Redacted | Email |
| James Kennedy | | Email Redacted | Email |
| James Knight | | Email Redacted | Email |
| James Kreutz President | Address Redacted | | First Class Mail |
| James Langfelder | Address Redacted | | First Class Mail |
| James Lawless | Address Redacted | | First Class Mail |
| James Leister | | Email Redacted | Email |
| James Levister | Address Redacted | | First Class Mail |
| James Louis Jaworski | | Email Redacted | Email |
| James Mauldin | | Email Redacted | Email |
| James Mccall | | Email Redacted | Email |
| James Mccrimmon | | Email Redacted | Email |
| James Mcdermott | | Email Redacted | Email |
| James Mcdonald | | Email Redacted | Email |
| James Mcelrath | | Email Redacted | Email |
| James Mcgriff | | Email Redacted | Email |
| James Mckinney | | Email Redacted | Email |
| James Michael Turner | | Email Redacted | Email |
| James Minton | | Email Redacted | Email |
| James Mitchell | Address Redacted | | First Class Mail |
| James Moore | | Email Redacted | Email |
| James Morris | Address Redacted | | First Class Mail |
| James Mosley | Address Redacted | | First Class Mail |
| James Nelson Butler | | Email Redacted | Email |
| James Penton Jr | | Email Redacted | Email |
| James Perou | Address Redacted | | First Class Mail |
| James Perry Trustee | Address Redacted | | First Class Mail |
| James Pettis Jr | | Email Redacted | Email |
| James Philip Mattatall | Address Redacted | | First Class Mail |
| James Pomaville | Address Redacted | | First Class Mail |
| James Powell | | Email Redacted | Email |
| James Purcell | | Email Redacted | Email |
| James Quarles | Address Redacted | | First Class Mail |
| James Radina | | Email Redacted | Email |
| James Ramirez | | Email Redacted | Email |
| James Raymond Jerwers | | Email Redacted | Email |
| James Reese | | Email Redacted | Email |
| James Reichert | | Email Redacted | Email |
| James Reidenbach | | Email Redacted | Email |
| James Remy | | Email Redacted | Email |
| James Richard Miesbauer | Address Redacted | | First Class Mail |
| James Richard Sullivan | | Email Redacted | Email |
| James Riggins | Address Redacted | | First Class Mail |
| James Robinson | | Email Redacted | Email |
| James Robinson | | Email Redacted | Email |
| James Roop | | Email Redacted | Email |
| James Ruger | Address Redacted | | First Class Mail |
| James Schmerber | | Email Redacted | Email |
| James Scott Bunch | | Email Redacted | Email |
| James Shaw | Address Redacted | | First Class Mail |
| James Shigekane | | Email Redacted | Email |
| James Shook | Address Redacted | | First Class Mail |
| James Siler | | Email Redacted | Email |
| James Simpson | | Email Redacted | Email |
| James Singer | | Email Redacted | Email |
| James Slawter | | Email Redacted | Email |
| James Smith | | Email Redacted | Email |
| James Smith | | Email Redacted | Email |
| James Stahlschmidt | | Email Redacted | Email |
| James Stearns | Address Redacted | | First Class Mail |
| James Stepien | | Email Redacted | Email |
| James Straight | Address Redacted | | First Class Mail |
| James Streeter | Address Redacted | | First Class Mail |
| James Sullivan | | Email Redacted | Email |
| James Sumner | | Email Redacted | Email |
| James Thaddeaus Lochridge Jr | | Email Redacted | Email |
| James Vest | | Email Redacted | Email |
| James Warren | Address Redacted | | First Class Mail |
| James Welcher | | Email Redacted | Email |
| James Werth | Address Redacted | | First Class Mail |
| James Whittle | | Email Redacted | Email |
| James Williams | Address Redacted | | First Class Mail |
| James Williams | | Email Redacted | Email |
| James Williams | | Email Redacted | Email |
| James Willis | | Email Redacted | Email |
| James Yates | | Email Redacted | Email |
| Jamesetta Sheriff | | Email Redacted | Email |
| Jami Ming Beck | | Email Redacted | Email |
| Jamie Aguilar | Address Redacted | | First Class Mail |
| Jamie Blake | | Email Redacted | Email |
| Jamie Brooks | | Email Redacted | Email |
| Jamie Deere | Address Redacted | | First Class Mail |
| Jamie Fraser | | Email Redacted | Email |
| Jamie Goodwin | Address Redacted | | First Class Mail |
| Jamie Johnson | Address Redacted | | First Class Mail |
| Jamie Johnson | Address Redacted | | First Class Mail |
| Jamie Krueger | Address Redacted | | First Class Mail |
| Jamie Miles | | Email Redacted | Email |

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jamie Morgan | Address Redacted | | First Class Mail |
| Jamie R Richard Fuselier | Address Redacted | | First Class Mail |
| Jamie Tussing | | Email Redacted | Email |
| Jamila Williams | | Email Redacted | Email |
| Jammie Lanay Acker | Address Redacted | | First Class Mail |
| Jammie Poindexter | | Email Redacted | Email |
| Jamzen Cervania Lures | | Email Redacted | Email |
| Jan Arnett Pennington | Address Redacted | | First Class Mail |
| Jan Comer | | Email Redacted | Email |
| Jan Hodges | Address Redacted | | First Class Mail |
| Jan Hodgin Fruchterman | Address Redacted | | First Class Mail |
| Jan Stanley Comer | Address Redacted | | First Class Mail |
| Jan Tham | | Email Redacted | Email |
| Jan Thompson | Address Redacted | | First Class Mail |
| Jan Wallace | Address Redacted | | First Class Mail |
| Jan Willem Coppoolse | | Email Redacted | Email |
| Jana Weippert | Address Redacted | | First Class Mail |
| Janaka Dickinson | Address Redacted | | First Class Mail |
| Janan Lane | Address Redacted | | First Class Mail |
| Jane Anne Phillips | Address Redacted | | First Class Mail |
| Jane Dunn | Address Redacted | | First Class Mail |
| Jane Ford | | Email Redacted | Email |
| Jane Giles Smith | Address Redacted | | First Class Mail |
| Jane Holzemer | Address Redacted | | First Class Mail |
| Jane Moynihan | Address Redacted | | First Class Mail |
| Jane Parker | Address Redacted | | First Class Mail |
| Jane Porter | | Email Redacted | Email |
| Jane Reitz | | Email Redacted | Email |
| Jane Rosi Pattison | | Email Redacted | Email |
| Janelle Bristow | | Email Redacted | Email |
| Janelle Collins | Address Redacted | | First Class Mail |
| Janelle Faul | Address Redacted | | First Class Mail |
| Janet Acampora | Address Redacted | | First Class Mail |
| Janet Alvarez | | Email Redacted | Email |
| Janet Aufmuth | Address Redacted | | First Class Mail |
| Janet Bennett | | Email Redacted | Email |
| Janet Bower | Address Redacted | | First Class Mail |
| Janet Buchanan | Address Redacted | | First Class Mail |
| Janet Burns | Address Redacted | | First Class Mail |
| Janet Cleaver | Address Redacted | | First Class Mail |
| Janet Coleman | Address Redacted | | First Class Mail |
| Janet Crabtree | Address Redacted | | First Class Mail |
| Janet Craig | Address Redacted | | First Class Mail |
| Janet Crocetti | Address Redacted | | First Class Mail |
| Janet Currey | | Email Redacted | Email |
| Janet Ebel | Address Redacted | | First Class Mail |
| Janet Emmons | Address Redacted | | First Class Mail |
| Janet Golebiowski Estate | | Email Redacted | Email |
| Janet Gollihue | Address Redacted | | First Class Mail |
| Janet Harrington | | Email Redacted | Email |
| Janet Hawley | Address Redacted | | First Class Mail |
| Janet Hernandez | Address Redacted | | First Class Mail |
| Janet Kaczynski | Address Redacted | | First Class Mail |
| Janet L Pritchard | Address Redacted | | First Class Mail |
| Janet Lee Laferte | Address Redacted | | First Class Mail |
| Janet Lee Underwood | | Email Redacted | Email |
| Janet Lukas Trustee | Address Redacted | | First Class Mail |
| Janet Marie Moore Trustee | Address Redacted | | First Class Mail |
| Janet Martin | Address Redacted | | First Class Mail |
| Janet Miller | Address Redacted | | First Class Mail |
| Janet Miner Raney | Address Redacted | | First Class Mail |
| Janet Moseley | Address Redacted | | First Class Mail |
| Janet Mundie | Address Redacted | | First Class Mail |
| Janet Rizzuto | | Email Redacted | Email |
| Janet Singer | Address Redacted | | First Class Mail |
| Janet Strain | | Email Redacted | Email |
| Janet Tedstone | Address Redacted | | First Class Mail |
| Janet Trainor | Address Redacted | | First Class Mail |
| Janet Truelove | | Email Redacted | Email |
| Janet Vazquez Stahlschmidt | Address Redacted | | First Class Mail |
| Janet W Milley | Address Redacted | | First Class Mail |
| Janet Watson | Address Redacted | | First Class Mail |
| Janet Zynosky - Sharpling | Address Redacted | | First Class Mail |
| Janice Abla | Address Redacted | | First Class Mail |
| Janice Alton | | Email Redacted | Email |
| Janice Baker | | Email Redacted | Email |
| Janice Binkerd | Address Redacted | | First Class Mail |
| Janice Brown | Address Redacted | | First Class Mail |
| Janice Chadwick | Address Redacted | | First Class Mail |
| Janice Douglas | | Email Redacted | Email |
| Janice Dworetsky | Address Redacted | | First Class Mail |
| Janice Edgar | Address Redacted | | First Class Mail |
| Janice Faulk | Address Redacted | | First Class Mail |
| Janice Gable | Address Redacted | | First Class Mail |
| Janice Iggitt | | Email Redacted | Email |
| Janice Kraft | Address Redacted | | First Class Mail |
| Janice Lauck | Address Redacted | | First Class Mail |
| Janice Mazer Shivers | Address Redacted | | First Class Mail |
| Janice Satterwhite | Address Redacted | | First Class Mail |
| Janice Sluwter | Address Redacted | | First Class Mail |
| Janice Warwood | | Email Redacted | Email |
| Janice Welfare | | Email Redacted | Email |
| Janice Young | | Email Redacted | Email |
| Janis Carson | | Email Redacted | Email |
| Janis Chanell Glass | Address Redacted | | First Class Mail |
| Janis Inger Wegner | Address Redacted | | First Class Mail |
| Janis Jackovic | | Email Redacted | Email |
| Janis Lauridsen | Address Redacted | | First Class Mail |
| Janis Maker | | Email Redacted | Email |
| Janis Roberts | Address Redacted | | First Class Mail |
| Jannette Maomi Santiago Hernandez | | Email Redacted | Email |
| Jaqueline Stevenson | | Email Redacted | Email |
| Jared Christopher | Address Redacted | | First Class Mail |
| Jarred Rutherford | | Email Redacted | Email |
| Jarvis Lathan | | Email Redacted | Email |
| Jasmin Teo Lay Choo | Address Redacted | | First Class Mail |
| Jasmine Lacebal | Address Redacted | | First Class Mail |
| Jasmine Montgomery | | Email Redacted | Email |
| Jasminka Shaikh | Address Redacted | | First Class Mail |
| Jason Allie Abbot | | Email Redacted | Email |
| Jason Anthony Willie | Address Redacted | | First Class Mail |
| Jason Barnhard | Address Redacted | | First Class Mail |
| Jason Berghela | Address Redacted | | First Class Mail |
| Jason Cain | | Email Redacted | Email |
| Jason Camp | | Email Redacted | Email |
| Jason Drake Denny | | Email Redacted | Email |
| Jason Ferri | | Email Redacted | Email |
| Jason Gaddis | Address Redacted | | First Class Mail |
| Jason Graves | | Email Redacted | Email |
| Jason Hildebrand | | Email Redacted | Email |
| Jason Hilleman | | Email Redacted | Email |
| Jason Hippen | | Email Redacted | Email |
| Jason Joseph Holgate | | Email Redacted | Email |
| Jason Kling | | Email Redacted | Email |
| Jason Meyer | Address Redacted | | First Class Mail |
| Jason Morris | Address Redacted | | First Class Mail |
| Jason Paul | | Email Redacted | Email |
| Jason Sabo Trustee | | Email Redacted | Email |
| Jason Scott | | Email Redacted | Email |
| Jason Simmer | Address Redacted | | First Class Mail |
| Jason Thomas Sharp | | Email Redacted | Email |
| Jason Tippett | | Email Redacted | Email |
| Jason Wittman | | Email Redacted | Email |
| Jason Woodward | | Email Redacted | Email |
| Javd Fathieh | | Email Redacted | Email |
| Javier Colon | Address Redacted | | First Class Mail |
| Javier Escalante | | Email Redacted | Email |
| Javier Gonzalez | | Email Redacted | Email |
| Javier Perez | Address Redacted | | First Class Mail |
| Jawanda Lynn Walker | | Email Redacted | Email |
| Jay Fankhauser | | Email Redacted | Email |
| Jay Frank | | Email Redacted | Email |
| Jay Hole | | Email Redacted | Email |
| Jay Jacobsen | Address Redacted | | First Class Mail |
| Jay Noel | | Email Redacted | Email |
| Jay Randall Skaggs | | Email Redacted | Email |
| Jay Ritter | | Email Redacted | Email |
| Jay Rouse | | Email Redacted | Email |
| Jay Schaechterle | | Email Redacted | Email |
| Jay Watson | Address Redacted | | First Class Mail |
| Jay Wilson | Address Redacted | | First Class Mail |
| Jayelene Garton | Address Redacted | | First Class Mail |
| Jayne Williams | | Email Redacted | Email |
| Jayson Hollrah | | Email Redacted | Email |
| Jb Hart | | Email Redacted | Email |
| Jean Armbruster | Address Redacted | | First Class Mail |
| Jean Caron | Address Redacted | | First Class Mail |
| Jean Cutter Poa | Address Redacted | | First Class Mail |
| Jean Daconta | Address Redacted | | First Class Mail |

Star Island Vacation Ownership Association, Inc., (Case No. 25-07207)

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jean Dorval | | Email Redacted | Email |
| Jean Fidelia | Address Redacted | | First Class Mail |
| Jean Gantier | | Email Redacted | Email |
| Jean Keck | Address Redacted | | First Class Mail |
| Jean Klem | Address Redacted | | First Class Mail |
| Jean Kronk | Address Redacted | | First Class Mail |
| Jean Leblanc | Address Redacted | | First Class Mail |
| Jean Marie Alerte | Address Redacted | | First Class Mail |
| Jean Mulmore | Address Redacted | | First Class Mail |
| Jean Prokop | Address Redacted | | First Class Mail |
| Jean Sullivan | Address Redacted | | First Class Mail |
| Jean Wilking | Address Redacted | | First Class Mail |
| Jean Wisler Gaby | Address Redacted | | First Class Mail |
| Jeaneen Luokkala | | Email Redacted | Email |
| Jeanette Bell | | Email Redacted | Email |
| Jeanette Bevett Mills | | Email Redacted | Email |
| Jeanette Brown | Address Redacted | | First Class Mail |
| Jeanette Fields | | Email Redacted | Email |
| Jeanette Malhotra | | Email Redacted | Email |
| Jeanette Schultz | | Email Redacted | Email |
| Jeanette Starnes | Address Redacted | | First Class Mail |
| Jeani Jones | | Email Redacted | Email |
| Jeanie Crockett | Address Redacted | | First Class Mail |
| Jeanine Rasky | Address Redacted | | First Class Mail |
| Jeanine Thames | Address Redacted | | First Class Mail |
| Jeanne Ann Lovaglio | | Email Redacted | Email |
| Jeanne Bickford | | Email Redacted | Email |
| Jeanne Cheatham Stanley | Address Redacted | | First Class Mail |
| Jeanne Hansen | Address Redacted | | First Class Mail |
| Jeanne Owen | Address Redacted | | First Class Mail |
| Jeanne Pedro White | Address Redacted | | First Class Mail |
| Jeannette Beatrice Lockhart | Address Redacted | | First Class Mail |
| Jeannie Foster | Address Redacted | | First Class Mail |
| Jeannie Hulmes | Address Redacted | | First Class Mail |
| Jeannie Smith | Address Redacted | | First Class Mail |
| Jeannie Sosa | Address Redacted | | First Class Mail |
| Jeannie Speno | | Email Redacted | Email |
| Jeannine Rodriguez | Address Redacted | | First Class Mail |
| Jeff Abel | | Email Redacted | Email |
| Jeff Baines | | Email Redacted | Email |
| Jeff Garner | | Email Redacted | Email |
| Jeff Mcneil | | Email Redacted | Email |
| Jeff Myers | | Email Redacted | Email |
| Jeff Paultus | | Email Redacted | Email |
| Jeff Sills | | Email Redacted | Email |
| Jeff Smith | | Email Redacted | Email |
| Jeff Taylor | Address Redacted | | First Class Mail |
| Jefferson Richardson | | Email Redacted | Email |
| Jeffery Drummer | Address Redacted | | First Class Mail |
| Jeffery Hanzie | | Email Redacted | Email |
| Jeffery Harris | | Email Redacted | Email |
| Jeffery Hearne | | Email Redacted | Email |
| Jeffery Ryder | Address Redacted | | First Class Mail |
| Jeffery Strickland | | Email Redacted | Email |
| Jeffery Verity | | Email Redacted | Email |
| Jeffery Whitehead | Address Redacted | | First Class Mail |
| Jeffrey Arthur Lee | Address Redacted | | First Class Mail |
| Jeffrey Briggs | | Email Redacted | Email |
| Jeffrey Carstensen | | Email Redacted | Email |
| Jeffrey Christiana | | Email Redacted | Email |
| Jeffrey Coster | | Email Redacted | Email |
| Jeffrey Danner | | Email Redacted | Email |
| Jeffrey Davis | | Email Redacted | Email |
| Jeffrey Day | | Email Redacted | Email |
| Jeffrey Debree | | Email Redacted | Email |
| Jeffrey Erickson | | Email Redacted | Email |
| Jeffrey Ewing | | Email Redacted | Email |
| Jeffrey Figel | | Email Redacted | Email |
| Jeffrey Galloway | | Email Redacted | Email |
| Jeffrey Hawkins | | Email Redacted | Email |
| Jeffrey Johnson | | Email Redacted | Email |
| Jeffrey Jones | Address Redacted | | First Class Mail |
| Jeffrey Kirk | | Email Redacted | Email |
| Jeffrey Knitz | Address Redacted | | First Class Mail |
| Jeffrey Lang | | Email Redacted | Email |
| Jeffrey Loudan | | Email Redacted | Email |
| Jeffrey Lynn Ritchie | | Email Redacted | Email |
| Jeffrey Marshall | | Email Redacted | Email |
| Jeffrey Mc Fee | | Email Redacted | Email |
| Jeffrey Mcmichael | | Email Redacted | Email |
| Jeffrey Moats | | Email Redacted | Email |
| Jeffrey Mowen | Address Redacted | | First Class Mail |
| Jeffrey Oncale | | Email Redacted | Email |
| Jeffrey Osborne | | Email Redacted | Email |
| Jeffrey Peterson | | Email Redacted | Email |
| Jeffrey Reese | | Email Redacted | Email |
| Jeffrey Schweiger | | Email Redacted | Email |
| Jeffrey Scott | | Email Redacted | Email |
| Jeffrey Scott Giompalo | | Email Redacted | Email |
| Jeffrey Smith | Address Redacted | | First Class Mail |
| Jeffrey Smith | | Email Redacted | Email |
| Jeffrey Sweenie | | Email Redacted | Email |
| Jeffrey Thompson | | Email Redacted | Email |
| Jeffrey Thorne | | Email Redacted | Email |
| Jeffrey Tipsword | | Email Redacted | Email |
| Jeffrey Turner | | Email Redacted | Email |
| Jeffrey Walkup | | Email Redacted | Email |
| Jeffrey Watson | | Email Redacted | Email |
| Jeffrey Weiss | Address Redacted | | First Class Mail |
| Jeffrey Yagos | | Email Redacted | Email |
| Jemina Williams | | Email Redacted | Email |
| Jena Watts | | Email Redacted | Email |
| Jeni Sue Lapaglia | | Email Redacted | Email |
| Jenice Thompson | | Email Redacted | Email |
| Jenifer Moreno | Address Redacted | | First Class Mail |
| Jenifer Villarreal | Address Redacted | | First Class Mail |
| Jenna Leigh Dashnaw | Address Redacted | | First Class Mail |
| Jenna Sebranek | Address Redacted | | First Class Mail |
| Jennee Stewart | Address Redacted | | First Class Mail |
| Jennifer Allen | Address Redacted | | First Class Mail |
| Jennifer Anderson | Address Redacted | | First Class Mail |
| Jennifer Anne Groman | | Email Redacted | Email |
| Jennifer Bopp | Address Redacted | | First Class Mail |
| Jennifer Brown | | Email Redacted | Email |
| Jennifer Carter Myers | Address Redacted | | First Class Mail |
| Jennifer Coluccio | | Email Redacted | Email |
| Jennifer Costa | | Email Redacted | Email |
| Jennifer Dunev | Address Redacted | | First Class Mail |
| Jennifer Estes | Address Redacted | | First Class Mail |
| Jennifer Estes | Address Redacted | | First Class Mail |
| Jennifer Fetko | Address Redacted | | First Class Mail |
| Jennifer Fiume | Address Redacted | | First Class Mail |
| Jennifer Griffiths | Address Redacted | | First Class Mail |
| Jennifer Guerra | Address Redacted | | First Class Mail |
| Jennifer Harris | Address Redacted | | First Class Mail |
| Jennifer Henderson | Address Redacted | | First Class Mail |
| Jennifer Herod Sullivan | | Email Redacted | Email |
| Jennifer Hodge | Address Redacted | | First Class Mail |
| Jennifer Hollis | | Email Redacted | Email |
| Jennifer Hughes | Address Redacted | | First Class Mail |
| Jennifer James | Address Redacted | | First Class Mail |
| Jennifer Jarvis Trustee | Address Redacted | | First Class Mail |
| Jennifer Jocson Urmaza | | Email Redacted | Email |
| Jennifer Landolina | Address Redacted | | First Class Mail |
| Jennifer Lara | | Email Redacted | Email |
| Jennifer Lathrop | Address Redacted | | First Class Mail |
| Jennifer Lavergne | | Email Redacted | Email |
| Jennifer Lea Cowart | Address Redacted | | First Class Mail |
| Jennifer Leanne Barnicoat | | Email Redacted | Email |
| Jennifer Leigh Mook | | Email Redacted | Email |
| Jennifer Locsin | Address Redacted | | First Class Mail |
| Jennifer Lynn Brown | Address Redacted | | First Class Mail |
| Jennifer Lynn Ritchie | Address Redacted | | First Class Mail |
| Jennifer Marie Horn | | Email Redacted | Email |
| Jennifer Mazzola | | Email Redacted | Email |
| Jennifer Mcclure | | Email Redacted | Email |
| Jennifer Menow | | Email Redacted | Email |
| Jennifer Mitchell | Address Redacted | | First Class Mail |
| Jennifer Moody | Address Redacted | | First Class Mail |
| Jennifer Mosier | Address Redacted | | First Class Mail |
| Jennifer Munn | Address Redacted | | First Class Mail |
| Jennifer Murphy | | Email Redacted | Email |
| Jennifer Oliphant | | Email Redacted | Email |
| Jennifer Orlando | | Email Redacted | Email |
| Jennifer Pelletier | | Email Redacted | Email |
| Jennifer Prince | Address Redacted | | First Class Mail |
| Jennifer Roop | Address Redacted | | First Class Mail |
| Jennifer Shaw | Address Redacted | | First Class Mail |
| Jennifer Strader Zelek | | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jennifer Strang | | | | | | Email Redacted | Email |
| Jennifer Sullivan | Address Redacted | | | | | | First Class Mail |
| Jennifer Toonk | Address Redacted | | | | | | First Class Mail |
| Jennifer Wilson | Address Redacted | | | | | | First Class Mail |
| Jennifer Wrinkle | Address Redacted | | | | | | First Class Mail |
| Jenny Sosa | | | | | | Email Redacted | Email |
| Jerald Landis | Address Redacted | | | | | | First Class Mail |
| Jeralyn Sanchez | Address Redacted | | | | | | First Class Mail |
| Jeremiah Brinson | Address Redacted | | | | | | First Class Mail |
| Jeremiah Kimbrough | | | | | | Email Redacted | Email |
| Jeremiah Sampson | | | | | | Email Redacted | Email |
| Jeremy Blake | Address Redacted | | | | | | First Class Mail |
| Jeremy Douglas Adam | Address Redacted | | | | | | First Class Mail |
| Jeremy Howard | | | | | | Email Redacted | Email |
| Jeremy Jerome | Address Redacted | | | | | | First Class Mail |
| Jeremy Jones | | | | | | Email Redacted | Email |
| Jeremy Rowan | | | | | | Email Redacted | Email |
| Jeremy Slade Richards | | | | | | Email Redacted | Email |
| Jeremy Wayne Peel | | | | | | Email Redacted | Email |
| Jeremy Whitman | Address Redacted | | | | | | First Class Mail |
| Jeremy Wright | | | | | | Email Redacted | Email |
| Jeri Gale Stark | | | | | | Email Redacted | Email |
| Jeri Kathleen Vanelsen | Address Redacted | | | | | | First Class Mail |
| Jerita Mull | Address Redacted | | | | | | First Class Mail |
| Jermaine Austin | | | | | | Email Redacted | Email |
| Jermaine Dabney | | | | | | Email Redacted | Email |
| Jermaine Sutton | | | | | | Email Redacted | Email |
| Jerome White | Address Redacted | | | | | | First Class Mail |
| Jerrell Levon Hill | | | | | | Email Redacted | Email |
| Jerri Peter | Address Redacted | | | | | | First Class Mail |
| Jerrie Glynn Smart | | | | | | Email Redacted | Email |
| Jerrold Burroughs | Address Redacted | | | | | | First Class Mail |
| Jerry Adams President | Address Redacted | | | | | | First Class Mail |
| Jerry Allen Wallach | | | | | | Email Redacted | Email |
| Jerry Armstrong | | | | | | Email Redacted | Email |
| Jerry Boggs | | | | | | Email Redacted | Email |
| Jerry Butler | | | | | | Email Redacted | Email |
| Jerry Carson | Address Redacted | | | | | | First Class Mail |
| Jerry Dodd | Address Redacted | | | | | | First Class Mail |
| Jerry Garner | | | | | | Email Redacted | Email |
| Jerry George | Address Redacted | | | | | | First Class Mail |
| Jerry Hernandez | Address Redacted | | | | | | First Class Mail |
| Jerry Jones | Address Redacted | | | | | | First Class Mail |
| Jerry Kleser Trustee | | | | | | Email Redacted | Email |
| Jerry Martinez Reyes | | | | | | Email Redacted | Email |
| Jerry Morris | Address Redacted | | | | | | First Class Mail |
| Jerry Mullins | | | | | | Email Redacted | Email |
| Jerry Paul Smith | | | | | | Email Redacted | Email |
| Jerry Perkins | | | | | | Email Redacted | Email |
| Jerry Sanchez | | | | | | Email Redacted | Email |
| Jerry Styron | Address Redacted | | | | | | First Class Mail |
| Jerry Topping | | | | | | Email Redacted | Email |
| Jerry Turney | | | | | | Email Redacted | Email |
| Jerry Weber | | | | | | Email Redacted | Email |
| Jerry White | | | | | | Email Redacted | Email |
| Jerry Wright | | | | | | Email Redacted | Email |
| Jerzy Litynski | | | | | | Email Redacted | Email |
| Jesse Auman | | | | | | Email Redacted | Email |
| Jesse Jones | | | | | | Email Redacted | Email |
| Jesse Lee Barrett J | | | | | | Email Redacted | Email |
| Jesse Mclin | | | | | | Email Redacted | Email |
| Jesse Riebel | | | | | | Email Redacted | Email |
| Jessica Ann Schiefer | Address Redacted | | | | | | First Class Mail |
| Jessica Cover | | | | | | Email Redacted | Email |
| Jessica Diaz Cisneros | Address Redacted | | | | | | First Class Mail |
| Jessica Drago | Address Redacted | | | | | | First Class Mail |
| Jessica Ellen Hawkins | Address Redacted | | | | | | First Class Mail |
| Jessica Grant | Address Redacted | | | | | | First Class Mail |
| Jessica Graves | Address Redacted | | | | | | First Class Mail |
| Jessica Hundley | Address Redacted | | | | | | First Class Mail |
| Jessica Krueger | Address Redacted | | | | | | First Class Mail |
| Jessica Lee Deselms | | | | | | Email Redacted | Email |
| Jessica Rodriguez | | | | | | Email Redacted | Email |
| Jessica Shaler | Address Redacted | | | | | | First Class Mail |
| Jessica Smith | Address Redacted | | | | | | First Class Mail |
| Jessica Suarez | | | | | | Email Redacted | Email |
| Jessica Tullar | Address Redacted | | | | | | First Class Mail |
| Jessica Wright | | | | | | Email Redacted | Email |
| Jessica Yagos | Address Redacted | | | | | | First Class Mail |
| Jessie Edgar | | | | | | Email Redacted | Email |
| Jessie Uhle | Address Redacted | | | | | | First Class Mail |
| Jessies Properties LLC | | | | | | Email Redacted | Email |
| Jesus Aguilar | | | | | | Email Redacted | Email |
| Jesus Fernandez Pozas | | | | | | Email Redacted | Email |
| Jesus Guerrero | | | | | | Email Redacted | Email |
| Jesus Gutierrez | | | | | | Email Redacted | Email |
| Jesus Lacebal | | | | | | Email Redacted | Email |
| Jesus Montes | | | | | | Email Redacted | Email |
| Jesus Moran | Address Redacted | | | | | | First Class Mail |
| Jesus Moreno | | | | | | Email Redacted | Email |
| Jesus Ramirez | | | | | | Email Redacted | Email |
| Jesus Velazquez | | | | | | Email Redacted | Email |
| Jeyashri Ramiya | | | | | | Email Redacted | Email |
| Jh Family Investment Group LLC | | | | | | Email Redacted | Email |
| Jharold Smith | Address Redacted | | | | | | First Class Mail |
| Jill Gran | | | | | | Email Redacted | Email |
| Jill Irwin | Address Redacted | | | | | | First Class Mail |
| Jill Roland Abercrombie | Address Redacted | | | | | | First Class Mail |
| Jill Warren | | | | | | Email Redacted | Email |
| Jillette Yvonne Cook | | | | | | Email Redacted | Email |
| Jillian Otero | Address Redacted | | | | | | First Class Mail |
| Jim Boyd | | | | | | Email Redacted | Email |
| Jim Cave | Address Redacted | | | | | | First Class Mail |
| Jim Davee | | | | | | Email Redacted | Email |
| Jim Mitchell | | | | | | Email Redacted | Email |
| Jimmie Burgess | Address Redacted | | | | | | First Class Mail |
| Jimmy Bunck | | | | | | Email Redacted | Email |
| Jimmy Davis | Address Redacted | | | | | | First Class Mail |
| Jimmy Graham | | | | | | Email Redacted | Email |
| Jimmy Lapnawan | | | | | | Email Redacted | Email |
| Jimmy Lee Atkins | | | | | | Email Redacted | Email |
| Jimmy Mundy | Address Redacted | | | | | | First Class Mail |
| Jimmy Parker | | | | | | Email Redacted | Email |
| Jimmy Renfroe | | | | | | Email Redacted | Email |
| Jimmy Robinson | Address Redacted | | | | | | First Class Mail |
| Jing Bang Yan | | | | | | Email Redacted | Email |
| Jing-Bang Yan & Shiou-Yin Houng | | | | | | Email Redacted | Email |
| Jitendra Upadhyay | | | | | | Email Redacted | Email |
| Jo Ann Hamby Estate | Address Redacted | | | | | | First Class Mail |
| Jo Ann Rodgers | Address Redacted | | | | | | First Class Mail |
| Jo Ann Wilson | | | | | | Email Redacted | Email |
| Jo Carroll Duff | Address Redacted | | | | | | First Class Mail |
| Jo Donna Smitherman | | | | | | Email Redacted | Email |
| Jo Quittschreiber | Address Redacted | | | | | | First Class Mail |
| Jo Shuna Jones | | | | | | Email Redacted | Email |
| Jo Stahoviak | Address Redacted | | | | | | First Class Mail |
| Jo Wakefield | | | | | | Email Redacted | Email |
| Joan Cluff | Address Redacted | | | | | | First Class Mail |
| Joan Conrad | Address Redacted | | | | | | First Class Mail |
| Joan Edgerton | | | | | | Email Redacted | Email |
| Joan Eversole | Address Redacted | | | | | | First Class Mail |
| Joan Hillis | | | | | | Email Redacted | Email |
| Joan Hymas Estate | | | | | | Email Redacted | Email |
| Joan Johnson | Address Redacted | | | | | | First Class Mail |
| Joan Johnson | | | | | | Email Redacted | Email |
| Joan Laico | Address Redacted | | | | | | First Class Mail |
| Joan Laird Estate | | | | | | Email Redacted | Email |
| Joan Lenkowski | Address Redacted | | | | | | First Class Mail |
| Joan R Sullivan | Address Redacted | | | | | | First Class Mail |
| Joan Schultz | Address Redacted | | | | | | First Class Mail |
| Joan Swinney | Address Redacted | | | | | | First Class Mail |
| Joan Zupon | | | | | | Email Redacted | Email |
| Joann Coughlan | Address Redacted | | | | | | First Class Mail |
| Joann Lozana | Address Redacted | | | | | | First Class Mail |
| Joann Melton | Address Redacted | | | | | | First Class Mail |
| Joann Smith | Address Redacted | | | | | | First Class Mail |
| Joann Smith | | | | | | Email Redacted | Email |
| Joann Wellington Trustee | | | | | | Email Redacted | Email |
| Joanna Dobson | Address Redacted | | | | | | First Class Mail |
| Joanna Mason | Address Redacted | | | | | | First Class Mail |
| Joanna Parichkov | | | | | | Email Redacted | Email |
| Joanne Baker | Address Redacted | | | | | | First Class Mail |
| Joanne Buesing | Address Redacted | | | | | | First Class Mail |
| Joanne Cappadona | Address Redacted | | | | | | First Class Mail |
| Joanne Castor | | | | | | Email Redacted | Email |
| Joanne Elizabeth Caffie | Address Redacted | | | | | | First Class Mail |
| Joanne Gercone | Address Redacted | | | | | | First Class Mail |
| Joanne Lamphere | | | | | | Email Redacted | Email |
| Joanne M Powell CPA PA | 136 S Pointe Dr | Inverness, FL 34450 | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Joanne Wilson | | | | | | Email Redacted | Email |
| Joanne Wright | Address Redacted | | | | | | First Class Mail |
| Joanny Vargas | | | | | | Email Redacted | Email |
| Joaquin Alvarado | | | | | | Email Redacted | Email |
| Joaquin Romero Casas | Address Redacted | | | | | | First Class Mail |
| Jocelyn Huyn A | | | | | | Email Redacted | Email |
| Jocelyn Tiozon | Address Redacted | | | | | | First Class Mail |
| Jodee Kelly | Address Redacted | | | | | | First Class Mail |
| Jodi Sullivan | Address Redacted | | | | | | First Class Mail |
| Jodie Meer | Address Redacted | | | | | | First Class Mail |
| Jody Ackerman | | | | | | Email Redacted | Email |
| Jody Fordyce | Address Redacted | | | | | | First Class Mail |
| Jody Powell | Address Redacted | | | | | | First Class Mail |
| Joe Crockett | | | | | | Email Redacted | Email |
| Joe Larkin Estate | | | | | | Email Redacted | Email |
| Joe Lathrop | | | | | | Email Redacted | Email |
| Joe Mica | Address Redacted | | | | | | First Class Mail |
| Joe Pratt | Address Redacted | | | | | | First Class Mail |
| Joe Singleton | | | | | | Email Redacted | Email |
| Joe Small | Address Redacted | | | | | | First Class Mail |
| Joel Carriere | Address Redacted | | | | | | First Class Mail |
| Joel Crayne | | | | | | Email Redacted | Email |
| Joel Edwards | Address Redacted | | | | | | First Class Mail |
| Joel Guevara | Address Redacted | | | | | | First Class Mail |
| Joel Kimmins | Address Redacted | | | | | | First Class Mail |
| Joel Sasiela | | | | | | Email Redacted | Email |
| Joel Williams | Address Redacted | | | | | | First Class Mail |
| Joel Wilson | | | | | | Email Redacted | Email |
| Joesph Lamkin | | | | | | Email Redacted | Email |
| Johhny Jarvis Trustee | | | | | | Email Redacted | Email |
| John Albrecht | Address Redacted | | | | | | First Class Mail |
| John Allison | | | | | | Email Redacted | Email |
| John Arcaro | Address Redacted | | | | | | First Class Mail |
| John Arthur Hood | | | | | | Email Redacted | Email |
| John Barber | | | | | | Email Redacted | Email |
| John Bartoletti | Address Redacted | | | | | | First Class Mail |
| John Beam | | | | | | Email Redacted | Email |
| John Beard | Address Redacted | | | | | | First Class Mail |
| John Beers | | | | | | Email Redacted | Email |
| John Bell | Address Redacted | | | | | | First Class Mail |
| John Bikin | | | | | | Email Redacted | Email |
| John Birnbaum | Address Redacted | | | | | | First Class Mail |
| John Bradshaw Whaley | | | | | | Email Redacted | Email |
| John Brown | | | | | | Email Redacted | Email |
| John Cammander | | | | | | Email Redacted | Email |
| John Carpenter | Address Redacted | | | | | | First Class Mail |
| John Christophe Edwards | | | | | | Email Redacted | Email |
| John Costello | Address Redacted | | | | | | First Class Mail |
| John David White | Address Redacted | | | | | | First Class Mail |
| John Davis | Address Redacted | | | | | | First Class Mail |
| John Deatherage | | | | | | Email Redacted | Email |
| John Defoor Poa | Address Redacted | | | | | | First Class Mail |
| John Demaio | Address Redacted | | | | | | First Class Mail |
| John Dente | | | | | | Email Redacted | Email |
| John Dervin | Address Redacted | | | | | | First Class Mail |
| John Diebold | | | | | | Email Redacted | Email |
| John Douglass | | | | | | Email Redacted | Email |
| John Eberhardt | | | | | | Email Redacted | Email |
| John Edward Prestianni | | | | | | Email Redacted | Email |
| John Ellis | | | | | | Email Redacted | Email |
| John Ferguson | Address Redacted | | | | | | First Class Mail |
| John Ferguson | Address Redacted | | | | | | First Class Mail |
| John Flynn | | | | | | Email Redacted | Email |
| John Francis Crowley | | | | | | Email Redacted | Email |
| John Gaddis | Address Redacted | | | | | | First Class Mail |
| John Gage | | | | | | Email Redacted | Email |
| John Gargulio | 8040 | Frederick, MD 21702 | | | | Email Redacted | Email |
| John Gordon | | | | | | Email Redacted | Email |
| John Greer | | | | | | Email Redacted | Email |
| John Griffin | Address Redacted | | | | | | First Class Mail |
| John Heim | | | | | | Email Redacted | Email |
| John Henry | | | | | | Email Redacted | Email |
| John Henry Paxton | Address Redacted | | | | | | First Class Mail |
| John Hilburn | | | | | | Email Redacted | Email |
| John Hines | Address Redacted | | | | | | First Class Mail |
| John Holthus | Address Redacted | | | | | | First Class Mail |
| John Hulmes | | | | | | Email Redacted | Email |
| John Ingram | | | | | | Email Redacted | Email |
| John Jenkins | | | | | | Email Redacted | Email |
| John Johnson | | | | | | Email Redacted | Email |
| John Joseph Feeley | | | | | | Email Redacted | Email |
| John Joseph Fournier | Address Redacted | | | | | | First Class Mail |
| John Kimbrell | | | | | | Email Redacted | Email |
| John Kostal | | | | | | Email Redacted | Email |
| John Lawson | | | | | | Email Redacted | Email |
| John Lecompte | Address Redacted | | | | | | First Class Mail |
| John Leslie Mccurdy | | | | | | Email Redacted | Email |
| John Louis Miller | Address Redacted | | | | | | First Class Mail |
| John Lowe | | | | | | Email Redacted | Email |
| John Lunyou | | | | | | Email Redacted | Email |
| John Mahoney | | | | | | Email Redacted | Email |
| John Mark Gilbert | | | | | | Email Redacted | Email |
| John Matthew Easler | | | | | | Email Redacted | Email |
| John Mayo | | | | | | Email Redacted | Email |
| John Mcavoy | | | | | | Email Redacted | Email |
| John Mccarter | | | | | | Email Redacted | Email |
| John Mcclain | | | | | | Email Redacted | Email |
| John Mccue | Address Redacted | | | | | | First Class Mail |
| John Mcdonald | Address Redacted | | | | | | First Class Mail |
| John Mcginn | Address Redacted | | | | | | First Class Mail |
| John Mcginty | | | | | | Email Redacted | Email |
| John Mcintosh | Address Redacted | | | | | | First Class Mail |
| John Mcneil | | | | | | Email Redacted | Email |
| John Miller | | | | | | Email Redacted | Email |
| John Moore | | | | | | Email Redacted | Email |
| John Morrow | | | | | | Email Redacted | Email |
| John Mousittras | | | | | | Email Redacted | Email |
| John Myles Mills | Address Redacted | | | | | | First Class Mail |
| John Noonan | Address Redacted | | | | | | First Class Mail |
| John O'Connell | | | | | | Email Redacted | Email |
| John Oliver | Address Redacted | | | | | | First Class Mail |
| John Oliver | | | | | | Email Redacted | Email |
| John O'Neal | | | | | | Email Redacted | Email |
| John Owen | | | | | | Email Redacted | Email |
| John Patterson Myers | | | | | | Email Redacted | Email |
| John Paul Carver | | | | | | Email Redacted | Email |
| John Paul Giugliano | | | | | | Email Redacted | Email |
| John Paul Johnson | Address Redacted | | | | | | First Class Mail |
| John Payne | | | | | | Email Redacted | Email |
| John Pratt | | | | | | Email Redacted | Email |
| John Radu | | | | | | Email Redacted | Email |
| John Randolph Cheetham | | | | | | Email Redacted | Email |
| John Redding | Address Redacted | | | | | | First Class Mail |
| John Rhodenizer | Address Redacted | | | | | | First Class Mail |
| John Ronald Englert | | | | | | Email Redacted | Email |
| John Schmidt | | | | | | Email Redacted | Email |
| John Scott | | | | | | Email Redacted | Email |
| John Shonis | | | | | | Email Redacted | Email |
| John Sideris | Address Redacted | | | | | | First Class Mail |
| John Smelcer | | | | | | Email Redacted | Email |
| John Sosa | | | | | | Email Redacted | Email |
| John Speidel | | | | | | Email Redacted | Email |
| John Stewart | Address Redacted | | | | | | First Class Mail |
| John Stokes | Address Redacted | | | | | | First Class Mail |
| John Strickland | | | | | | Email Redacted | Email |
| John Stumbo | | | | | | Email Redacted | Email |
| John Styles | | | | | | Email Redacted | Email |
| John Tauber | | | | | | Email Redacted | Email |
| John Telgenhof | Address Redacted | | | | | | First Class Mail |
| John Thompson | Address Redacted | | | | | | First Class Mail |
| John Thompson | | | | | | Email Redacted | Email |
| John Towle | Address Redacted | | | | | | First Class Mail |
| John Tribble | | | | | | Email Redacted | Email |
| John Troy | | | | | | Email Redacted | Email |
| John Turilli | | | | | | Email Redacted | Email |
| John Umbaugh | Address Redacted | | | | | | First Class Mail |
| John Van Gorder | | | | | | Email Redacted | Email |
| John Watson | | | | | | Email Redacted | Email |
| John Watson | | | | | | Email Redacted | Email |
| John Wayne Jones | Address Redacted | | | | | | First Class Mail |
| John Weippert | | | | | | Email Redacted | Email |
| John Williams | Address Redacted | | | | | | First Class Mail |
| John Williams | | | | | | Email Redacted | Email |
| John Windham | | | | | | Email Redacted | Email |
| John Winter Armstrong | | | | | | Email Redacted | Email |
| John Witt | | | | | | Email Redacted | Email |
| John Woolley | | | | | | Email Redacted | Email |
| John Wright | Address Redacted | | | | | | First Class Mail |
| John Young | | | | | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Johnathan Harris | | Email Redacted | Email |
| Johnathan Mitchell | | Email Redacted | Email |
| Johnel Francis | | Email Redacted | Email |
| Johney Shively | | Email Redacted | Email |
| Johnise Perry | | Email Redacted | Email |
| Johnna Mcneley | Address Redacted | | First Class Mail |
| Johnnell Marshall | Address Redacted | | First Class Mail |
| Johnnie Anderson | | Email Redacted | Email |
| Johnnie Elliot | | Email Redacted | Email |
| Johnny Carroll | | Email Redacted | Email |
| Johnny Carter | | Email Redacted | Email |
| Johnny Chiang | | Email Redacted | Email |
| Johnny Dale Mardis | | Email Redacted | Email |
| Johnny Guppy | | Email Redacted | Email |
| Johnny Henry | Address Redacted | | First Class Mail |
| Johnny Horton | | Email Redacted | Email |
| Johnny Moore | | Email Redacted | Email |
| Johnny Page | Address Redacted | | First Class Mail |
| Johnny Parks | | Email Redacted | Email |
| Johnny Walker | | Email Redacted | Email |
| Johnson Chen | | Email Redacted | Email |
| Jolanta Sakaliene | Address Redacted | | First Class Mail |
| Jon David Hodgkins | | Email Redacted | Email |
| Jon Garmon | | Email Redacted | Email |
| Jon Kautz | | Email Redacted | Email |
| Jon Mcnamee | Address Redacted | | First Class Mail |
| Jon Puhl | | Email Redacted | Email |
| Jon Raber | | Email Redacted | Email |
| Jon Woody | | Email Redacted | Email |
| Jonathan Colvin | Address Redacted | | First Class Mail |
| Jonathan Cruz | | Email Redacted | Email |
| Jonathan Heavner | | Email Redacted | Email |
| Jonathan Johnson | | Email Redacted | Email |
| Jonathan Neo Zhong Rui | Address Redacted | | First Class Mail |
| Jonathan Peloquin | Address Redacted | | First Class Mail |
| Jonathan Ryder | | Email Redacted | Email |
| Jonathan Salinas | | Email Redacted | Email |
| Joni Ellen Dauenhauer | | Email Redacted | Email |
| Joni Smith | Address Redacted | | First Class Mail |
| Jonnette Kinler | | Email Redacted | Email |
| Jonnette Loudan | Address Redacted | | First Class Mail |
| Jordan Wayne Buck | Address Redacted | | First Class Mail |
| Jordan Wayne Buck | | Email Redacted | Email |
| Jordi Piet Daniel Sander | | Email Redacted | Email |
| Jorene Litton | | Email Redacted | Email |
| Jorge Alberto Gatica Delgado | | Email Redacted | Email |
| Jorge Alberto Norero Gonzalez | | Email Redacted | Email |
| Jorge Garza | | Email Redacted | Email |
| Jorge Guerra | Address Redacted | | First Class Mail |
| Jorge James | | Email Redacted | Email |
| Jorge Ortuno | | Email Redacted | Email |
| Jorge Paez | | Email Redacted | Email |
| Jorge Prada | | Email Redacted | Email |
| Jorge Ramos | | Email Redacted | Email |
| Jorge Rivera | | Email Redacted | Email |
| Jorge Segarra | Address Redacted | | First Class Mail |
| Jorge Torres | | Email Redacted | Email |
| Joriene Cooper | | Email Redacted | Email |
| Jose Alonso Cruz Vasquez | | Email Redacted | Email |
| Jose Alvarez | Address Redacted | | First Class Mail |
| Jose Antonio Dos Santos Brehm Jun | | Email Redacted | Email |
| Jose Antonio Fares | | Email Redacted | Email |
| Jose Arnaldo Perez Vazquez | | Email Redacted | Email |
| Jose Balbuena | | Email Redacted | Email |
| Jose Benavides | | Email Redacted | Email |
| Jose Burgos | Address Redacted | | First Class Mail |
| Jose Cabrera Roman | Address Redacted | | First Class Mail |
| Jose Candelario | | Email Redacted | Email |
| Jose Cusco | | Email Redacted | Email |
| Jose Francisco Perez | Address Redacted | | First Class Mail |
| Jose Garcia | | Email Redacted | Email |
| Jose Garza | | Email Redacted | Email |
| Jose Gutierrez | | Email Redacted | Email |
| Jose Gutierrez Granados | Address Redacted | | First Class Mail |
| Jose Ignacio Deherrera | Address Redacted | | First Class Mail |
| Jose Jorge Almeida Argolo | Address Redacted | | First Class Mail |
| Jose Lopez Marrero | | Email Redacted | Email |
| Jose Luis Portalatin Rodriguez | | Email Redacted | Email |
| Jose Luis Sosa | | Email Redacted | Email |
| Jose Luiz Ramos Charbel | Address Redacted | | First Class Mail |
| Jose Manuel Vicente Ramalheira | | Email Redacted | Email |
| Jose Maria Garin Joven | Address Redacted | | First Class Mail |
| Jose Martinez | Address Redacted | | First Class Mail |
| Jose Mawyin | | Email Redacted | Email |
| Jose Millan | | Email Redacted | Email |
| Jose Montalbo | | Email Redacted | Email |
| Jose Moronta | | Email Redacted | Email |
| Jose Natividad Perez Enriquez | | Email Redacted | Email |
| Jose Roberto De Moura Coutinho | | Email Redacted | Email |
| Jose Rodriguez | | Email Redacted | Email |
| Jose Rodriquez | | Email Redacted | Email |
| Jose Rosario | | Email Redacted | Email |
| Jose Ruiz Agudelo | | Email Redacted | Email |
| Jose Torres Rivera | | Email Redacted | Email |
| Jose Tovar | Address Redacted | | First Class Mail |
| Jose Limanzor | Address Redacted | | First Class Mail |
| Jose Vasquez | | Email Redacted | Email |
| Joseane Ferreir Machado Lima | Address Redacted | | First Class Mail |
| Josefina Gentile | | Email Redacted | Email |
| Joseph Agurto | | Email Redacted | Email |
| Joseph Anthony Sapp | | Email Redacted | Email |
| Joseph Balram Williams | | Email Redacted | Email |
| Joseph Basilone | | Email Redacted | Email |
| Joseph Bernard | | Email Redacted | Email |
| Joseph Bindner Sr | | Email Redacted | Email |
| Joseph Burch | | Email Redacted | Email |
| Joseph Cardilli | Address Redacted | | First Class Mail |
| Joseph Carroll Gentry | Address Redacted | | First Class Mail |
| Joseph Catalano | | Email Redacted | Email |
| Joseph Christopher | Address Redacted | | First Class Mail |
| Joseph Collura | Address Redacted | | First Class Mail |
| Joseph Cooper Rarey | | Email Redacted | Email |
| Joseph Cummings | | Email Redacted | Email |
| Joseph Daly | Address Redacted | | First Class Mail |
| Joseph Dangelo | | Email Redacted | Email |
| Joseph Deegan | | Email Redacted | Email |
| Joseph Defrancesco | | Email Redacted | Email |
| Joseph Delbove | | Email Redacted | Email |
| Joseph Demarco | Address Redacted | | First Class Mail |
| Joseph Difiondo | | Email Redacted | Email |
| Joseph Edgington | | Email Redacted | Email |
| Joseph Evans | | Email Redacted | Email |
| Joseph Gearica | Address Redacted | | First Class Mail |
| Joseph Gregory | | Email Redacted | Email |
| Joseph Hart | | Email Redacted | Email |
| Joseph Hatcher | | Email Redacted | Email |
| Joseph Hodge | Address Redacted | | First Class Mail |
| Joseph Jackson | | Email Redacted | Email |
| Joseph Johnson | | Email Redacted | Email |
| Joseph Kenneth Carter | Address Redacted | | First Class Mail |
| Joseph Kevin Lansang Aguilar | | Email Redacted | Email |
| Joseph Kramer | | Email Redacted | Email |
| Joseph Laynor | | Email Redacted | Email |
| Joseph Lofano | | Email Redacted | Email |
| Joseph Louis | Address Redacted | | First Class Mail |
| Joseph Lucas | | Email Redacted | Email |
| Joseph Md Florido | | Email Redacted | Email |
| Joseph Miles | | Email Redacted | Email |
| Joseph Nagle | | Email Redacted | Email |
| Joseph Olivarez | Address Redacted | | First Class Mail |
| Joseph Rangel | | Email Redacted | Email |
| Joseph Reed | | Email Redacted | Email |
| Joseph Sheehy | | Email Redacted | Email |
| Joseph Simon | Address Redacted | | First Class Mail |
| Joseph Slachta | | Email Redacted | Email |
| Joseph Slomba | | Email Redacted | Email |
| Joseph Strickland | | Email Redacted | Email |
| Joseph Suozzo | | Email Redacted | Email |
| Joseph Tamburri | | Email Redacted | Email |
| Joseph Wildenthaler | Address Redacted | | First Class Mail |
| Josephine Muscolino | | Email Redacted | Email |
| Josephine Scalfani | | Email Redacted | Email |
| Josephine Teague Estate | | Email Redacted | Email |
| Josette Zeigler | Address Redacted | | First Class Mail |
| Josh Greenberg | | Email Redacted | Email |
| Josh Partin | | Email Redacted | Email |
| Josh Wagner | | Email Redacted | Email |
| Joshua Aghamkar | | Email Redacted | Email |
| Joshua Colyer | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Joshua Daniel Hockin | | Email Redacted | Email |
| Joshua Galloway | | Email Redacted | Email |
| Joshua Lee Brown | | Email Redacted | Email |
| Joshua Limmer | Address Redacted | | First Class Mail |
| Joshua Miller | Address Redacted | | First Class Mail |
| Joshua Shepperson | Address Redacted | | First Class Mail |
| Joshua Wilson | | Email Redacted | Email |
| Joshua Woodward | | Email Redacted | Email |
| Josie Chest | Address Redacted | | First Class Mail |
| Josie Strickland | | Email Redacted | Email |
| Josue Sanchez | | Email Redacted | Email |
| Jovan Mijanovic | | Email Redacted | Email |
| Jovanka Silvera | Address Redacted | | First Class Mail |
| Joy Corbett Estate | | Email Redacted | Email |
| Joy Newland | Address Redacted | | First Class Mail |
| Joy Taylor | | Email Redacted | Email |
| Joyce Anne Deangelis | Address Redacted | | First Class Mail |
| Joyce Bove | | Email Redacted | Email |
| Joyce Bryant | | Email Redacted | Email |
| Joyce Burr | Address Redacted | | First Class Mail |
| Joyce Davis | | Email Redacted | Email |
| Joyce Dockett | Address Redacted | | First Class Mail |
| Joyce Donovan | Address Redacted | | First Class Mail |
| Joyce Evans | Address Redacted | | First Class Mail |
| Joyce Fulcher Anestis | | Email Redacted | Email |
| Joyce Gilfoy | | Email Redacted | Email |
| Joyce Hines | Address Redacted | | First Class Mail |
| Joyce Jones | | Email Redacted | Email |
| Joyce Lee | Address Redacted | | First Class Mail |
| Joyce Lewis | Address Redacted | | First Class Mail |
| Joyce Mcdonald | Address Redacted | | First Class Mail |
| Joyce Mckinney Smith | | Email Redacted | Email |
| Joyce Miller | | Email Redacted | Email |
| Joyce Neal | Address Redacted | | First Class Mail |
| Joyce Parra | Address Redacted | | First Class Mail |
| Joyce Porter | Address Redacted | | First Class Mail |
| Joyce Rice | Address Redacted | | First Class Mail |
| Joyce Rogers | Address Redacted | | First Class Mail |
| Joyce Saraceni | | Email Redacted | Email |
| Joyce Smith | | Email Redacted | First Class Mail |
| Joyce Spence | | Email Redacted | Email |
| Joyce Streeter | Address Redacted | | First Class Mail |
| Joyce Vanderwerff | | Email Redacted | Email |
| Joyce Watkins | Address Redacted | | First Class Mail |
| Joyce Webb | | Email Redacted | Email |
| Joycelyn Blizzard | Address Redacted | | First Class Mail |
| Joycelyn Johnson | | Email Redacted | Email |
| Joydana Harris | | Email Redacted | Email |
| Jr Burr | | Email Redacted | Email |
| Juan Arellano | Address Redacted | | First Class Mail |
| Juan Bautista Rivera Rolon | | Email Redacted | Email |
| Juan Carbonell | | Email Redacted | Email |
| Juan Cortes | | Email Redacted | Email |
| Juan Davila-Haas | | Email Redacted | Email |
| Juan Diaz Hernandez | | Email Redacted | Email |
| Juan Diego Suarez | Address Redacted | | First Class Mail |
| Juan Erwin Evangelista | | Email Redacted | Email |
| Juan Flores | Address Redacted | | First Class Mail |
| Juan Gerardo Torres Delgadillo | | Email Redacted | Email |
| Juan Hernandez | Address Redacted | | First Class Mail |
| Juan Hernandez | Address Redacted | | First Class Mail |
| Juan Hinojosa | | Email Redacted | Email |
| Juan Javier Garcia | | Email Redacted | Email |
| Juan Lozada | | Email Redacted | Email |
| Juan Manuel Uribe | Address Redacted | | First Class Mail |
| Juan Paredes | | Email Redacted | Email |
| Juan Perez | | Email Redacted | Email |
| Juana Gutierrez | | Email Redacted | Email |
| Juana Luna | | Email Redacted | Email |
| Juanita Blesott | | Email Redacted | Email |
| Juanita Boyd | Address Redacted | | First Class Mail |
| Juanita Giusti | Address Redacted | | First Class Mail |
| Juanita Harris Alexander | Address Redacted | | First Class Mail |
| Juanita Jordan | Address Redacted | | First Class Mail |
| Juanita Mcgrain | Address Redacted | | First Class Mail |
| Juanita Ramirez | | Email Redacted | Email |
| Juanita Reuter | Address Redacted | | First Class Mail |
| Juanita Taylor | Address Redacted | | First Class Mail |
| Judi Boaz | Address Redacted | | First Class Mail |
| Judi Myers | | Email Redacted | Email |
| Judith Armstrong | | Email Redacted | Email |
| Judith Erp | | Email Redacted | Email |
| Judith Fisher | | Email Redacted | Email |
| Judith Goins | | Email Redacted | Email |
| Judith Goodman | | Email Redacted | Email |
| Judith Hogan | Address Redacted | | First Class Mail |
| Judith Johnson | Address Redacted | | First Class Mail |
| Judith Madura | | Email Redacted | Email |
| Judith Mitchell Johnson Fine | Address Redacted | | First Class Mail |
| Judith Nostrand | | Email Redacted | Email |
| Judith Overman | Address Redacted | | First Class Mail |
| Judith Palma | Address Redacted | | First Class Mail |
| Judith Pinner | | Email Redacted | Email |
| Judith Ward | Address Redacted | | First Class Mail |
| Judson Tibbitts | | Email Redacted | Email |
| Judy Ann Armstrong | Address Redacted | | First Class Mail |
| Judy Azbill Trustee | Address Redacted | | First Class Mail |
| Judy Beth White | Address Redacted | | First Class Mail |
| Judy Bowers Poa | Address Redacted | | First Class Mail |
| Judy Brown | | Email Redacted | Email |
| Judy Bunck | Address Redacted | | First Class Mail |
| Judy George | | Email Redacted | Email |
| Judy Hollis | Address Redacted | | First Class Mail |
| Judy Knol | Address Redacted | | First Class Mail |
| Judy Kreps | Address Redacted | | First Class Mail |
| Judy Lawson | Address Redacted | | First Class Mail |
| Judy Makohuz | Address Redacted | | First Class Mail |
| Judy Paine | Address Redacted | | First Class Mail |
| Judy Scott | Address Redacted | | First Class Mail |
| Judy Sievers | Address Redacted | | First Class Mail |
| Judy Simon | | Email Redacted | Email |
| Judy Stetson | Address Redacted | | First Class Mail |
| Judy Taylor | | Email Redacted | Email |
| Judy Woods | Address Redacted | | First Class Mail |
| Julene Sullivan | Address Redacted | | First Class Mail |
| Jules Giavotella | | Email Redacted | Email |
| Jules Ten Have | | Email Redacted | Email |
| Julia Batts | Address Redacted | | First Class Mail |
| Julia Carlisle | | Email Redacted | Email |
| Julia Forester | Address Redacted | | First Class Mail |
| Julia Grunewald | | Email Redacted | Email |
| Julia Herndon | | Email Redacted | Email |
| Julia Johnson | | Email Redacted | Email |
| Julia Johnson Butler | Address Redacted | | First Class Mail |
| Julia Magdalena Garza | | Email Redacted | Email |
| Julia Sanchez | Address Redacted | | First Class Mail |
| Julia Zvacek | Address Redacted | | First Class Mail |
| Juliana Barbosa Parola Meziara | Address Redacted | | First Class Mail |
| Juliana V De Matteazzi | Address Redacted | | First Class Mail |
| Juliana Whipple | Address Redacted | | First Class Mail |
| Julian Smiendzuik Obrien | Address Redacted | | First Class Mail |
| Julianna Majeske | Address Redacted | | First Class Mail |
| Julianne Michel Latham | Address Redacted | | First Class Mail |
| Julianne Boots | | Email Redacted | Email |
| Julianne Lino | Address Redacted | | First Class Mail |
| Julianne Lino | | kknkbaker@yahoo.com | Email |
| Julianne Wilke | Address Redacted | | First Class Mail |
| Julie Ann Moon | | Email Redacted | Email |
| Julie Anne Rutherford | | Email Redacted | Email |
| Julie Benson | Address Redacted | | First Class Mail |
| Julie Beth Poole | | Email Redacted | Email |
| Julie Bethann Tyson | | Email Redacted | Email |
| Julie Boyd | Address Redacted | | First Class Mail |
| Julie Calhoun Hannen | | Email Redacted | Email |
| Julie Carpenter | Address Redacted | | First Class Mail |
| Julie Coleman | Address Redacted | | First Class Mail |
| Julie Donaghey | Address Redacted | | First Class Mail |
| Julie Garner | Address Redacted | | First Class Mail |
| Julie Geiselman | Address Redacted | | First Class Mail |
| Julie Golden | Address Redacted | | First Class Mail |
| Julie Harbuck | | Email Redacted | Email |
| Julie Henry | Address Redacted | | First Class Mail |
| Julie Huppert | | Email Redacted | Email |
| Julie Jones | Address Redacted | | First Class Mail |
| Julie Kennedy | | Email Redacted | Email |
| Julie Krosemark | Address Redacted | | First Class Mail |
| Julie Letts | Address Redacted | | First Class Mail |
| Julie Mcdonald | Address Redacted | | First Class Mail |
| Julie Mishell Townsend | Address Redacted | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Julie Paulson | | | | | | Email Redacted | Email |
| Julie Rakestraw Peel | Address Redacted | | | | | | First Class Mail |
| Julie Renay Whalen | Address Redacted | | | | | | First Class Mail |
| Julie Richardson | Address Redacted | | | | | | First Class Mail |
| Julie Rogers | Address Redacted | | | | | | First Class Mail |
| Julie Rothe | | | | | | Email Redacted | Email |
| Julie Stearns | Address Redacted | | | | | | First Class Mail |
| Julie Willis | Address Redacted | | | | | | First Class Mail |
| Julie Wilson | Address Redacted | | | | | | First Class Mail |
| Julie Young | Address Redacted | | | | | | First Class Mail |
| Julie Young | Address Redacted | | | | | | First Class Mail |
| Julie Zeller | Address Redacted | | | | | | First Class Mail |
| Julienne Mbuy | Address Redacted | | | | | | First Class Mail |
| Juliet Davis | Address Redacted | | | | | | First Class Mail |
| Julieta Caruelo Morton | Address Redacted | | | | | | First Class Mail |
| Julio Cesar Florencio De Melo | | | | | | Email Redacted | Email |
| Julio Flores | Address Redacted | | | | | | First Class Mail |
| Julio Martinez | | | | | | Email Redacted | Email |
| Julio Ortiz Villagra | Address Redacted | | | | | | First Class Mail |
| Julio Rodriguez | | | | | | Email Redacted | Email |
| Julio Seda Jr | | | | | | Email Redacted | Email |
| Julissa Manzzo | | | | | | Email Redacted | Email |
| June Brazley | | | | | | Email Redacted | Email |
| June O'Connell | Address Redacted | | | | | | First Class Mail |
| Junia Veiga Ferreira | Address Redacted | | | | | | First Class Mail |
| Junwei Lu | | | | | | Email Redacted | Email |
| Justice Turner | | | | | | Email Redacted | Email |
| Justin Cox | Address Redacted | | | | | | First Class Mail |
| Justin Dukes | | | | | | Email Redacted | Email |
| Justin Grubb | Address Redacted | | | | | | First Class Mail |
| Justin Ho | | | | | | Email Redacted | Email |
| Justin Lee Acker | | | | | | Email Redacted | Email |
| Justin Mease | | | | | | Email Redacted | Email |
| Justin Reddell | | | | | | Email Redacted | Email |
| Justin Williams | | | | | | Email Redacted | Email |
| Justin Williams | | | | | | Email Redacted | Email |
| Justine Seda | Address Redacted | | | | | | First Class Mail |
| K&L Gates LLP | Attn: Jonathan N Edel | 300 S Tryon St, Ste 1000 | Charlotte, NC 28202 | | | | First Class Mail |
| K&L Gates LLP | Attn: Jeffrey T Kucera | SE Financial Ctr, Ste 3900 | 200 S Biscayne Blvd | Miami, FL 33131 | | | First Class Mail |
| K&L Gates LLP | Attn: Daniel M Eliades, Peter J D'Auria | 1 Newark Ctr, 10th Fl | Newark, NJ 07102 | | | | First Class Mail |
| Kaley Miller | Address Redacted | | | | | | First Class Mail |
| Kalpesh Patel | | | | | | Email Redacted | Email |
| Kameelah Hasan Bruce | | | | | | Email Redacted | Email |
| Kamisa Luciana Lindsey | Address Redacted | | | | | | First Class Mail |
| Kandeann Delig Klinednst | Address Redacted | | | | | | First Class Mail |
| Kara Hartage | Address Redacted | | | | | | First Class Mail |
| Kara Penman | | | | | | Email Redacted | Email |
| Kareena Austin | | | | | | Email Redacted | Email |
| Karen Adams | Address Redacted | | | | | | First Class Mail |
| Karen Arrington | Address Redacted | | | | | | First Class Mail |
| Karen Barber | Address Redacted | | | | | | First Class Mail |
| Karen Bass | | | | | | Email Redacted | Email |
| Karen Bimber | Address Redacted | | | | | | First Class Mail |
| Karen Brown | Address Redacted | | | | | | First Class Mail |
| Karen Burroughs | Address Redacted | | | | | | First Class Mail |
| Karen Butler | Address Redacted | | | | | | First Class Mail |
| Karen Chaskavich | | | | | | Email Redacted | Email |
| Karen Collura | | | | | | Email Redacted | Email |
| Karen Corrigan | Address Redacted | | | | | | First Class Mail |
| Karen Craft | Address Redacted | | | | | | First Class Mail |
| Karen Cumby | Address Redacted | | | | | | First Class Mail |
| Karen D'Albora | | | | | | Email Redacted | Email |
| Karen Deangelis | | | | | | Email Redacted | Email |
| Karen Dee Trustee | | | | | | Email Redacted | Email |
| Karen Diehl | Address Redacted | | | | | | First Class Mail |
| Karen Doiron | Address Redacted | | | | | | First Class Mail |
| Karen Ellis | Address Redacted | | | | | | First Class Mail |
| Karen Figel | Address Redacted | | | | | | First Class Mail |
| Karen Flynn | Address Redacted | | | | | | First Class Mail |
| Karen Glenn | Address Redacted | | | | | | First Class Mail |
| Karen Hall Chapman | Address Redacted | | | | | | First Class Mail |
| Karen Hardy | | | | | | Email Redacted | Email |
| Karen Henning | Address Redacted | | | | | | First Class Mail |
| Karen Hiers | | | | | | Email Redacted | Email |
| Karen Hinostroza | Address Redacted | | | | | | First Class Mail |
| Karen Humsicker | | | | | | Email Redacted | Email |
| Karen Ingham | Address Redacted | | | | | | First Class Mail |
| Karen Jenkins | Address Redacted | | | | | | First Class Mail |
| Karen Juno | Address Redacted | | | | | | First Class Mail |
| Karen Killingsworth | | | | | | Email Redacted | Email |
| Karen Klaus Englert | Address Redacted | | | | | | First Class Mail |
| Karen Lee | | | | | | Email Redacted | Email |
| Karen Lee Allein | Address Redacted | | | | | | First Class Mail |
| Karen Letitia Mayo | | | | | | Email Redacted | Email |
| Karen Lynn Mcmichael | Address Redacted | | | | | | First Class Mail |
| Karen Lynn Prestianni | Address Redacted | | | | | | First Class Mail |
| Karen Marconi | | | | | | Email Redacted | Email |
| Karen Mcdonald | Address Redacted | | | | | | First Class Mail |
| Karen Mckinney | | | | | | Email Redacted | Email |
| Karen Myers | Address Redacted | | | | | | First Class Mail |
| Karen Niedenthal | | | | | | Email Redacted | Email |
| Karen Nunley | Address Redacted | | | | | | First Class Mail |
| Karen Pecanskie | | | | | | Email Redacted | Email |
| Karen Quigg | Address Redacted | | | | | | First Class Mail |
| Karen Rowland | Address Redacted | | | | | | First Class Mail |
| Karen Schmidt | Address Redacted | | | | | | First Class Mail |
| Karen Severns | Address Redacted | | | | | | First Class Mail |
| Karen Smith Kernc | Address Redacted | | | | | | First Class Mail |
| Karen Stipa | | | | | | Email Redacted | Email |
| Karen Vivian Chan | Address Redacted | | | | | | First Class Mail |
| Karen Watson | Address Redacted | | | | | | First Class Mail |
| Karen White | Address Redacted | | | | | | First Class Mail |
| Karen White | | | | | | Email Redacted | Email |
| Karen Winkle | | | | | | Email Redacted | Email |
| Karen Woerner | Address Redacted | | | | | | First Class Mail |
| Karen Wood | Address Redacted | | | | | | First Class Mail |
| Kari Larson Pierce | Address Redacted | | | | | | First Class Mail |
| Kari Lisecki | | | | | | Email Redacted | Email |
| Kari Wiegel | | | | | | Email Redacted | Email |
| Karin Hull | Address Redacted | | | | | | First Class Mail |
| Karin Thompson | Address Redacted | | | | | | First Class Mail |
| Karina Cordisco | | | | | | Email Redacted | Email |
| Karl Kytta | | | | | | Email Redacted | Email |
| Karl Taylor | Address Redacted | | | | | | First Class Mail |
| Karla Brakebill | Address Redacted | | | | | | First Class Mail |
| Karla Capobianco | Address Redacted | | | | | | First Class Mail |
| Karla Gotham | Address Redacted | | | | | | First Class Mail |
| Karlette Yoder | Address Redacted | | | | | | First Class Mail |
| Karmel Pope | Address Redacted | | | | | | First Class Mail |
| Karmel Schmal | Address Redacted | | | | | | First Class Mail |
| Karol Jo Hendrickson | Address Redacted | | | | | | First Class Mail |
| Karolyn Kiendle | Address Redacted | | | | | | First Class Mail |
| Karri Ashbaugh | Address Redacted | | | | | | First Class Mail |
| Karylee Edvalson | | | | | | Email Redacted | Email |
| Karyn Miller | Address Redacted | | | | | | First Class Mail |
| Karyn Succoo | Address Redacted | | | | | | First Class Mail |
| Kaseem Fletcher | | | | | | Email Redacted | Email |
| Kassandra Barnes | | | | | | Email Redacted | Email |
| Kassandra Rose Miranda | Address Redacted | | | | | | First Class Mail |
| Katarzyna Kowalczyk | Address Redacted | | | | | | First Class Mail |
| Katelyn Song | Address Redacted | | | | | | First Class Mail |
| Katharina Christensen | Address Redacted | | | | | | First Class Mail |
| Katherine Bagan | | | | | | Email Redacted | Email |
| Katherine Brient | Address Redacted | | | | | | First Class Mail |
| Katherine C Hammler | Address Redacted | | | | | | First Class Mail |
| Katherine Cuizon Rabagos | Address Redacted | | | | | | First Class Mail |
| Katherine Donovan Godfrey | Address Redacted | | | | | | First Class Mail |
| Katherine Hernandez | | | | | | Email Redacted | Email |
| Katherine Huntington Trustee | Address Redacted | | | | | | First Class Mail |
| Katherine Hutson Agent | Address Redacted | | | | | | First Class Mail |
| Katherine Kristoferson | Address Redacted | | | | | | First Class Mail |
| Katherine Laderoute | Address Redacted | | | | | | First Class Mail |
| Katherine Moreland | Address Redacted | | | | | | First Class Mail |
| Katherine Pires | Address Redacted | | | | | | First Class Mail |
| Katherine Richmond | | | | | | Email Redacted | Email |
| Katherine Schneirla | Address Redacted | | | | | | First Class Mail |
| Katherine Stewart | Address Redacted | | | | | | First Class Mail |
| Kathereyn Ruffel | Address Redacted | | | | | | First Class Mail |
| Kathi Sellers | Address Redacted | | | | | | First Class Mail |
| Kathie Phung Lam | | | | | | Email Redacted | Email |
| Kathleen Basile | Address Redacted | | | | | | First Class Mail |
| Kathleen Bernard | Address Redacted | | | | | | First Class Mail |
| Kathleen Billings | Address Redacted | | | | | | First Class Mail |
| Kathleen Bogard | Address Redacted | | | | | | First Class Mail |
| Kathleen Heim | Address Redacted | | | | | | First Class Mail |
| Kathleen Konerman | Address Redacted | | | | | | First Class Mail |
| Kathleen Lane | Address Redacted | | | | | | First Class Mail |
| Kathleen Manfredi | | | | | | Email Redacted | Email |
| Kathleen Marie Carnall | Address Redacted | | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kathleen Mary Mcgovern | | Email Redacted | Email |
| Kathleen Palotta | | Email Redacted | Email |
| Kathleen Payne | Address Redacted | | First Class Mail |
| Kathleen Perrotta | Address Redacted | | First Class Mail |
| Kathleen Rose Deangelis | Address Redacted | | First Class Mail |
| Kathleen Schweiger | Address Redacted | | First Class Mail |
| Kathleen Tekely | Address Redacted | | First Class Mail |
| Kathleen Tetrault | Address Redacted | | First Class Mail |
| Kathleen Triezenberg | Address Redacted | | First Class Mail |
| Kathleen Warren | | Email Redacted | Email |
| Kathleen Wildenthaler | Address Redacted | | First Class Mail |
| Kathleen Woehrling | | Email Redacted | Email |
| Kathleen Wyne | | Email Redacted | Email |
| Kathlyn Nausheim | Address Redacted | | First Class Mail |
| Kathryn Bidawid | Address Redacted | | First Class Mail |
| Kathryn Efthimiades | Address Redacted | | First Class Mail |
| Kathryn Jane Nelson | Address Redacted | | First Class Mail |
| Kathryn Kellogg | Address Redacted | | First Class Mail |
| Kathryn Lessor Spancake | Address Redacted | | First Class Mail |
| Kathryn Majzner | Address Redacted | | First Class Mail |
| Kathryn Mcmurray Kellerman | Address Redacted | | First Class Mail |
| Kathryn Mitchell | Address Redacted | | First Class Mail |
| Kathryn Quidley | Address Redacted | | First Class Mail |
| Kathryn Reesor | Address Redacted | | First Class Mail |
| Kathryn Rief | Address Redacted | | First Class Mail |
| Kathryn Schneider | Address Redacted | | First Class Mail |
| Kathryn Vione Neitzel | | Email Redacted | Email |
| Kathy Atchley | Address Redacted | | First Class Mail |
| Kathy Baskerville | Address Redacted | | First Class Mail |
| Kathy Bise | | Email Redacted | Email |
| Kathy Brewer | | Email Redacted | Email |
| Kathy Carlson Smith | | Email Redacted | Email |
| Kathy Catherman | Address Redacted | | First Class Mail |
| Kathy Ervin | | Email Redacted | Email |
| Kathy Griffin | | Email Redacted | Email |
| Kathy Henry | Address Redacted | | First Class Mail |
| Kathy Lewis | Address Redacted | | First Class Mail |
| Kathy Rutherford | Address Redacted | | First Class Mail |
| Kathy Scott | Address Redacted | | First Class Mail |
| Kathy Sinclair | Address Redacted | | First Class Mail |
| Kathy Tumulty Estate | Address Redacted | | First Class Mail |
| Kathy Zimmerman | | Email Redacted | Email |
| Kathy Zulauf | Address Redacted | | First Class Mail |
| Katia Ortuno | Address Redacted | | First Class Mail |
| Katiana Charnel | Address Redacted | | First Class Mail |
| Katie Antoinette Hulse | | Email Redacted | Email |
| Katie Greer | | Email Redacted | Email |
| Katie Smith | | Email Redacted | Email |
| Katie Welch | Address Redacted | | First Class Mail |
| Katie Yates | Address Redacted | | First Class Mail |
| Katrina Henderson | | Email Redacted | Email |
| Katrina Randolph | Address Redacted | | First Class Mail |
| Kaveen Patel | | Email Redacted | Email |
| Kay Ferguson | Address Redacted | | First Class Mail |
| Kay Novak | Address Redacted | | First Class Mail |
| Kay Ordara | Address Redacted | | First Class Mail |
| Kay Pfahlert | | Email Redacted | Email |
| Kay Sanford | Address Redacted | | First Class Mail |
| Kay Titus | Address Redacted | | First Class Mail |
| Kaya Studway | | Email Redacted | Email |
| Kayla Renee Yates | Address Redacted | | First Class Mail |
| Kaylin Bontrager | Address Redacted | | First Class Mail |
| Keanra Holley | | Email Redacted | Email |
| Keeny Vargas | Address Redacted | | First Class Mail |
| Keisha Boney | Address Redacted | | First Class Mail |
| Keisha Sterling | | Email Redacted | Email |
| Keith A Frank | | Email Redacted | Email |
| Keith Anthony Ham | | Email Redacted | Email |
| Keith Barber | Address Redacted | | First Class Mail |
| Keith Birchman | | Email Redacted | Email |
| Keith Cohen | Address Redacted | | First Class Mail |
| Keith Harris | Address Redacted | | First Class Mail |
| Keith Kiendle | | Email Redacted | Email |
| Keith Kronemer | | Email Redacted | Email |
| Keith Ludwig | | Email Redacted | Email |
| Keith Mcgowan | | Email Redacted | Email |
| Keith Moerschfelder | | Email Redacted | Email |
| Keith Pellettiere | | Email Redacted | Email |
| Keith Rought | | Email Redacted | Email |
| Keith Schultz | | Email Redacted | Email |
| Keith Smith | | Email Redacted | Email |
| Keith Thomas | | Email Redacted | Email |
| Keith Whitley | | Email Redacted | Email |
| Keith Woods | | Email Redacted | Email |
| Kekina Fletcher | Address Redacted | | First Class Mail |
| Kelleen Buntin | Address Redacted | | First Class Mail |
| Kelley Mccrimmon | Address Redacted | | First Class Mail |
| Kelley Ryan | | Email Redacted | Email |
| Kelli Dulan | | Email Redacted | Email |
| Kelli Marie Jenkins | Address Redacted | | First Class Mail |
| Kelli Taylor | Address Redacted | | First Class Mail |
| Kellie Bashor | Address Redacted | | First Class Mail |
| Kellie Freimann | Address Redacted | | First Class Mail |
| Kelly Bachmeier | Address Redacted | | First Class Mail |
| Kelly Bachmeier | | Email Redacted | Email |
| Kelly Burke | | Email Redacted | Email |
| Kelly Depriest | | Email Redacted | Email |
| Kelly Dunn | Address Redacted | | First Class Mail |
| Kelly Jo White | Address Redacted | | First Class Mail |
| Kelly Jones | Address Redacted | | First Class Mail |
| Kelly Kasul | | Email Redacted | Email |
| Kelly Keo | Address Redacted | | First Class Mail |
| Kelly Littlejohn | | Email Redacted | Email |
| Kelly Lynn Neudorf | | Email Redacted | Email |
| Kelly Marie Christensen | Address Redacted | | First Class Mail |
| Kelly Mooney | Address Redacted | | First Class Mail |
| Kelly Moore | Address Redacted | | First Class Mail |
| Kelly Motylinski | Address Redacted | | First Class Mail |
| Kelly Peters | Address Redacted | | First Class Mail |
| Kelly Rachelle Mckay | Address Redacted | | First Class Mail |
| Kelly Ritchey | | Email Redacted | Email |
| Kelsi Cantavespi | | Email Redacted | Email |
| Kelvin Nobles | | Email Redacted | Email |
| Kelvin Sherman | Address Redacted | | First Class Mail |
| Ken Arnhold | Address Redacted | | First Class Mail |
| Ken Boston | Address Redacted | | First Class Mail |
| Ken Cannon | Address Redacted | | First Class Mail |
| Kenda Moore | Address Redacted | | First Class Mail |
| Kendra Berding | Address Redacted | | First Class Mail |
| Kendra Roberts | | Email Redacted | Email |
| Kendra Stuke | Address Redacted | | First Class Mail |
| Kendral Sherman | | Email Redacted | Email |
| Kenesa Haffer | Address Redacted | | First Class Mail |
| Kenlynn Aday | Address Redacted | | First Class Mail |
| Kenneth Albright | | Email Redacted | Email |
| Kenneth Asbell | Address Redacted | | First Class Mail |
| Kenneth Ashcraft | | Email Redacted | Email |
| Kenneth Austin Greene | | Email Redacted | Email |
| Kenneth Baker | Address Redacted | | First Class Mail |
| Kenneth Boaz | | Email Redacted | Email |
| Kenneth Bronson | Address Redacted | | First Class Mail |
| Kenneth Carlin Hendren | | Email Redacted | Email |
| Kenneth Castricone | | Email Redacted | Email |
| Kenneth Chapman | | Email Redacted | Email |
| Kenneth Darling | | Email Redacted | Email |
| Kenneth Davis | Address Redacted | | First Class Mail |
| Kenneth Davis Moore | | Email Redacted | Email |
| Kenneth Dingwall | Address Redacted | | First Class Mail |
| Kenneth Edward Heckadon | Address Redacted | | First Class Mail |
| Kenneth El Duncan | Address Redacted | | First Class Mail |
| Kenneth Fickas | | Email Redacted | Email |
| Kenneth Fitch | | Email Redacted | Email |
| Kenneth Gallop | | Email Redacted | Email |
| Kenneth Green | Address Redacted | | First Class Mail |
| Kenneth Harlan | | Email Redacted | Email |
| Kenneth Harper | Address Redacted | | First Class Mail |
| Kenneth Herron | Address Redacted | | First Class Mail |
| Kenneth Hines | | Email Redacted | Email |
| Kenneth Huor | Address Redacted | | First Class Mail |
| Kenneth Jackson | Address Redacted | | First Class Mail |
| Kenneth Johnson | Address Redacted | | First Class Mail |
| Kenneth Jones | Address Redacted | | First Class Mail |
| Kenneth Joyner | | Email Redacted | Email |
| Kenneth Krueger | Address Redacted | | First Class Mail |
| Kenneth Larry Rasnake | Address Redacted | | First Class Mail |
| Kenneth Lewis | Address Redacted | | First Class Mail |
| Kenneth Loeber | Address Redacted | | First Class Mail |
| Kenneth Makohus | | Email Redacted | Email |
| Kenneth Martin | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kenneth Moore | Address Redacted | | First Class Mail |
| Kenneth Newland | | Email Redacted | Email |
| Kenneth Ray Shivers | | Email Redacted | Email |
| Kenneth Rayley | | Email Redacted | Email |
| Kenneth Rehm | | Email Redacted | Email |
| Kenneth Robertson | | Email Redacted | Email |
| Kenneth Rolland | Address Redacted | | First Class Mail |
| Kenneth Rothaermel | | Email Redacted | Email |
| Kenneth Roy | Address Redacted | | First Class Mail |
| Kenneth Rutherford | | Email Redacted | Email |
| Kenneth Sanders | Address Redacted | | First Class Mail |
| Kenneth Stanley | | Email Redacted | Email |
| Kenneth Stockfleth | | Email Redacted | Email |
| Kenneth Taylor | | Email Redacted | Email |
| Kenneth Thorn | | Email Redacted | Email |
| Kenneth Vanderlaan | | Email Redacted | Email |
| Kenneth Wayne Gray | | Email Redacted | Email |
| Kenneth Williams | | Email Redacted | Email |
| Kenneth Wortmann | Address Redacted | | First Class Mail |
| Kenneth Wroten | | Email Redacted | Email |
| Kennita Gant | Address Redacted | | First Class Mail |
| Kennon Tuck | | Email Redacted | Email |
| Kenny Fears | | Email Redacted | Email |
| Kenny Wood | | Email Redacted | Email |
| Kenrick Brown | Address Redacted | | First Class Mail |
| Kent Dungfelder | | Email Redacted | Email |
| Kent Nuckols | | Email Redacted | Email |
| Kent Steffen | | Email Redacted | Email |
| Kenya Poindexter | Address Redacted | | First Class Mail |
| Kenzie Wallace | Address Redacted | | First Class Mail |
| Keon Billings | | Email Redacted | Email |
| Keri Williams | Address Redacted | | First Class Mail |
| Kerin Mccall | Address Redacted | | First Class Mail |
| Kermit Channell | | Email Redacted | Email |
| Kermit Martindale | Address Redacted | | First Class Mail |
| Kern Martin | Address Redacted | | First Class Mail |
| Kerri Britt Hall | Address Redacted | | First Class Mail |
| Kerri Lynn Hodgkins | Address Redacted | | First Class Mail |
| Kerri Salinas | Address Redacted | | First Class Mail |
| Kerrian Camille Alexander | | Email Redacted | Email |
| Kerry Bryant | | Email Redacted | Email |
| Kerry Collins | | Email Redacted | Email |
| Kerry James | Address Redacted | | First Class Mail |
| Kerry Klinedinst | | Email Redacted | Email |
| Kerry Thornton | | Email Redacted | Email |
| Kerry Turner | | Email Redacted | Email |
| Keshvee Patel | Address Redacted | | First Class Mail |
| Ketrice Keys | Address Redacted | | First Class Mail |
| Kettisha Monique Jones | | Email Redacted | Email |
| Kevin Bastin | Address Redacted | | First Class Mail |
| Kevin Bernard Raymond | | Email Redacted | Email |
| Kevin Cooper | | Email Redacted | Email |
| Kevin Dean Crawford | | Email Redacted | Email |
| Kevin Djuan Robertson | | Email Redacted | Email |
| Kevin Freeman | Address Redacted | | First Class Mail |
| Kevin Gagne | | Email Redacted | Email |
| Kevin Gilfoy | Address Redacted | | First Class Mail |
| Kevin Jones | | Email Redacted | Email |
| Kevin Keen | | Email Redacted | Email |
| Kevin Kendall | | Email Redacted | Email |
| Kevin Lee Ryan | | Email Redacted | Email |
| Kevin Lewis | | Email Redacted | Email |
| Kevin Mack Johnson | Address Redacted | | First Class Mail |
| Kevin Malone | | Email Redacted | Email |
| Kevin Mcconnell | | Email Redacted | Email |
| Kevin Mcduffie | | Email Redacted | Email |
| Kevin Moon | Address Redacted | | First Class Mail |
| Kevin Parde | | Email Redacted | Email |
| Kevin Reynard Jackson | Address Redacted | | First Class Mail |
| Kevin Schaefer | | Email Redacted | Email |
| Kevin Smith | | Email Redacted | Email |
| Kevin Stallman | | Email Redacted | Email |
| Kevin Transue | | Email Redacted | Email |
| Kevin Vanelsen | | Email Redacted | Email |
| Kevin Waller | Address Redacted | | First Class Mail |
| Kevin Wiley Futrell | | Email Redacted | Email |
| Kevin Zulauf | | Email Redacted | Email |
| Keyona Barnes Artis | Address Redacted | | First Class Mail |
| Keysha Shields | | Email Redacted | Email |
| Khaloutie Mohan | Address Redacted | | First Class Mail |
| Khamphoui Ounkeo | | Email Redacted | Email |
| Khearon David J Leeks | Address Redacted | | First Class Mail |
| Khojema Ujjainwala | | Email Redacted | Email |
| Kia Alford Rorie Executor | Address Redacted | | First Class Mail |
| Kia Howell | Address Redacted | | First Class Mail |
| Kian Bennett | | Email Redacted | Email |
| Kieran O'Toole | Address Redacted | | First Class Mail |
| Kihesha Dabney | Address Redacted | | First Class Mail |
| Kim Delahoussaye | Address Redacted | | First Class Mail |
| Kim Guzek | | Email Redacted | Email |
| Kim Koch Trustee | Address Redacted | | First Class Mail |
| Kim Martens | | Email Redacted | Email |
| Kim Peerman | | Email Redacted | Email |
| Kim Ruby Colter | Address Redacted | | First Class Mail |
| Kim Thibodeaux | Address Redacted | | First Class Mail |
| Kimbeky Renee LaDuke | | Email Redacted | Email |
| Kimber Ritchie | Address Redacted | | First Class Mail |
| Kimberlee Harris | Address Redacted | | First Class Mail |
| Kimberly Anderson | Address Redacted | | First Class Mail |
| Kimberly Ann Fiscus | Address Redacted | | First Class Mail |
| Kimberly Bailey | Address Redacted | | First Class Mail |
| Kimberly Barber | Address Redacted | | First Class Mail |
| Kimberly Barnes | | Email Redacted | Email |
| Kimberly Bedia | Address Redacted | | First Class Mail |
| Kimberly Bunch | Address Redacted | | First Class Mail |
| Kimberly Cason | Address Redacted | | First Class Mail |
| Kimberly Chamberlin | | Email Redacted | Email |
| Kimberly Colbert | Address Redacted | | First Class Mail |
| Kimberly Conquest | Address Redacted | | First Class Mail |
| Kimberly Correll | Address Redacted | | First Class Mail |
| Kimberly Coster | Address Redacted | | First Class Mail |
| Kimberly Ennis | Address Redacted | | First Class Mail |
| Kimberly Foley | | Email Redacted | Email |
| Kimberly Goss | Address Redacted | | First Class Mail |
| Kimberly Hall | Address Redacted | | First Class Mail |
| Kimberly Hepler | | Email Redacted | Email |
| Kimberly Hill | Address Redacted | | First Class Mail |
| Kimberly Holmok | | Email Redacted | Email |
| Kimberly Jacobs | Address Redacted | | First Class Mail |
| Kimberly Jh Banks | | Email Redacted | Email |
| Kimberly Lint | Address Redacted | | First Class Mail |
| Kimberly Michel Daniels | Address Redacted | | First Class Mail |
| Kimberly Milam | | Email Redacted | Email |
| Kimberly Murphy | Address Redacted | | First Class Mail |
| Kimberly Oetken | Address Redacted | | First Class Mail |
| Kimberly Orick | Address Redacted | | First Class Mail |
| Kimberly Orr Gray | | Email Redacted | Email |
| Kimberly Ridenhour | Address Redacted | | First Class Mail |
| Kimberly Rodriguez | Address Redacted | | First Class Mail |
| Kimberly Rowan | Address Redacted | | First Class Mail |
| Kimberly Ryder | Address Redacted | | First Class Mail |
| Kimberly Sanders | Address Redacted | | First Class Mail |
| Kimberly Seeley | Address Redacted | | First Class Mail |
| Kimberly Shorter | | Email Redacted | Email |
| Kimberly Slusher | Address Redacted | | First Class Mail |
| Kimberly Strickland | Address Redacted | | First Class Mail |
| Kimberly Sweeney | Address Redacted | | First Class Mail |
| Kimberly Weckman | Address Redacted | | First Class Mail |
| Kimberly Westberry | Address Redacted | | First Class Mail |
| Kimmie Hovis | Address Redacted | | First Class Mail |
| Kindra Nicole Sapp | Address Redacted | | First Class Mail |
| Kinney Murphy | Address Redacted | | First Class Mail |
| Kinya Kossie Rhodes | Address Redacted | | First Class Mail |
| Kipp Ankrum | Address Redacted | | First Class Mail |
| Kira Grubb | | Email Redacted | Email |
| Kira Sherbondy | | Email Redacted | Email |
| Kirby Oiler Estate | Address Redacted | | First Class Mail |
| Kirk Jordan | | Email Redacted | Email |
| Kirk Mercer | | Email Redacted | Email |
| Kirk Schirra | Address Redacted | | First Class Mail |
| Kirk Wilson | Address Redacted | | First Class Mail |
| Kirsten Tyda | | Email Redacted | Email |
| Kirston Fellhauer | Address Redacted | | First Class Mail |
| Kirven O'Keith Davis | Address Redacted | | First Class Mail |
| Kishorkumar Patel | | Email Redacted | Email |
| Kory Dupree | | Email Redacted | Email |
| Kriangsak Luangruangrong | Address Redacted | | First Class Mail |
| Kris Bacher | Address Redacted | | First Class Mail |
| Kris Nadaskay | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kris Rose | Address Redacted | | First Class Mail |
| Krisha Smith | Address Redacted | | First Class Mail |
| Krishna Maharaj | | Email Redacted | Email |
| Krista Napier | | Email Redacted | Email |
| Kristal Weston | | Email Redacted | Email |
| Kristen Lynn Lazzara | Address Redacted | | First Class Mail |
| Kristi Leet | | Email Redacted | Email |
| Kristi Lynn Kirkpatrick | | Email Redacted | Email |
| Kristie Marie Gennusa | Address Redacted | | First Class Mail |
| Kristin Baker | Address Redacted | | First Class Mail |
| Kristin Javier | | Email Redacted | Email |
| Kristin Walker | | Email Redacted | Email |
| Kristina Mallon | Address Redacted | | First Class Mail |
| Kristina Stoll | Address Redacted | | First Class Mail |
| Kristina Turley | | Email Redacted | Email |
| Kristine Whitman | | Email Redacted | Email |
| Kristopher Furlong | | Email Redacted | Email |
| Kristy Catalano | Address Redacted | | First Class Mail |
| Kristy Montford Fuss | Address Redacted | | First Class Mail |
| Kristy Pearson | | Email Redacted | Email |
| Kristy Rohr | Address Redacted | | First Class Mail |
| Krystal Jackson | Address Redacted | | First Class Mail |
| Kumari Siler | Address Redacted | | First Class Mail |
| Kunle Ao Akerele | | Email Redacted | Email |
| Kyle Backman | | Email Redacted | Email |
| Kyle Fitzpatrick | | Email Redacted | Email |
| Kyle Malcom Campbell | | Email Redacted | Email |
| Kyle Mckee | Address Redacted | | First Class Mail |
| Kyle St George | | Email Redacted | Email |
| Kyle Thompson | Address Redacted | | First Class Mail |
| Kym Dukes | | Email Redacted | Email |
| Kyoung Skogerboe | Address Redacted | | First Class Mail |
| Kyra Pearce | | Email Redacted | Email |
| L C Patrick Webb | | Email Redacted | Email |
| L Napier | Address Redacted | | First Class Mail |
| La Veda Ellis | | Email Redacted | Email |
| Lacey Daw | | Email Redacted | Email |
| Lacricia Dauer | Address Redacted | | First Class Mail |
| Ladette Bryant | | Email Redacted | Email |
| Ladi Yusuf | Address Redacted | | First Class Mail |
| Lady Antoinette Renine | Address Redacted | | First Class Mail |
| Laina Pack Ransom | | Email Redacted | Email |
| Laird Bishop | Address Redacted | | First Class Mail |
| Lajuana Antoine Dunbar | | Email Redacted | Email |
| Lakeshia White | | Email Redacted | Email |
| Lakeysia Tonja Pasley | Address Redacted | | First Class Mail |
| Lakisha Anthony | Address Redacted | | First Class Mail |
| Lamar Thomas | | Email Redacted | Email |
| Lamarce Vaughan | | Email Redacted | Email |
| Lamiaa Elkoulily | Address Redacted | | First Class Mail |
| Lamont Griffin | Address Redacted | | First Class Mail |
| Lan Dieu Caohuy Rifkin | | Email Redacted | Email |
| Lana Jones | Address Redacted | | First Class Mail |
| Lance Brown | | Email Redacted | Email |
| Lance Dean Rope | Address Redacted | | First Class Mail |
| Lance Denmon | | Email Redacted | Email |
| Lance Duke | | Email Redacted | Email |
| Lance Wright | | Email Redacted | Email |
| Larissa Takaesu | Address Redacted | | First Class Mail |
| Larnce White | | Email Redacted | Email |
| Larnice Jones | | Email Redacted | Email |
| Larry Ardornato Estate | Address Redacted | | First Class Mail |
| Larry Ashbaugh | Address Redacted | | First Class Mail |
| Larry Bullard | Address Redacted | | First Class Mail |
| Larry Coleman | Address Redacted | | First Class Mail |
| Larry Crawley | | Email Redacted | Email |
| Larry Cumby | | Email Redacted | Email |
| Larry Davis | Address Redacted | | First Class Mail |
| Larry Edward Nipper | Address Redacted | | First Class Mail |
| Larry Gaspard | Address Redacted | | First Class Mail |
| Larry Hardeman | | Email Redacted | Email |
| Larry Hathy Estate | | Email Redacted | Email |
| Larry Jackson | Address Redacted | | First Class Mail |
| Larry Johnson | Address Redacted | | First Class Mail |
| Larry Jurgens | Address Redacted | | First Class Mail |
| Larry Lippert Trustee | | Email Redacted | Email |
| Larry Mcshan | | Email Redacted | Email |
| Larry Miller | | Email Redacted | Email |
| Larry Price | | Email Redacted | Email |
| Larry Rodden | | Email Redacted | Email |
| Larry Shaver | | Email Redacted | Email |
| Larry Sims | | Email Redacted | Email |
| Larry Stokes | | Email Redacted | Email |
| Larry Stover | | Email Redacted | Email |
| Larry Wayne Hall Estate | | Email Redacted | Email |
| Larry Wayne Price Ii | | Email Redacted | Email |
| Larry Wayne Shepard | Address Redacted | | First Class Mail |
| Laruen Green | Address Redacted | | First Class Mail |
| Larz Roberts | | Email Redacted | Email |
| Lasandra Cooley | | Email Redacted | Email |
| Lashawn Williams | Address Redacted | | First Class Mail |
| Latanya Hardison | | Email Redacted | Email |
| Latham, Luna, Eden & Beaudine LLP | Attn: Justin M Luna | 201 S Orange Ave, Ste 1400 | Orlando, FL 32801 | | First Class Mail |
| Latia Riddick | | Email Redacted | Email |
| Latisha Greene | | Email Redacted | Email |
| Latoia Blue | | | First Class Mail |
| Latona Williamson | | Email Redacted | Email |
| Latosha Wilson | Address Redacted | | First Class Mail |
| Latoya Bronson | | Email Redacted | Email |
| Latoya Claude | Address Redacted | | First Class Mail |
| Latoya Hawkins | | Email Redacted | Email |
| Latrice West | | Email Redacted | Email |
| Laura Adams | | Email Redacted | Email |
| Laura Ann Boyer | Address Redacted | | First Class Mail |
| Laura Breaddy Shuler | Address Redacted | | First Class Mail |
| Laura Brown | Address Redacted | | First Class Mail |
| Laura Dilworth | Address Redacted | | First Class Mail |
| Laura Esthela Villalobos Escobedo | Address Redacted | | First Class Mail |
| Laura Goodger | | Email Redacted | Email |
| Laura Hall | Address Redacted | | First Class Mail |
| Laura Howe | Address Redacted | | First Class Mail |
| Laura Jambeter | Address Redacted | | First Class Mail |
| Laura Kelley | Address Redacted | | First Class Mail |
| Laura Koris | | Email Redacted | Email |
| Laura Labrawn | | Email Redacted | Email |
| Laura Lynn Mills | Address Redacted | | First Class Mail |
| Laura Mengel Crespo | | Email Redacted | Email |
| Laura Mitchell | Address Redacted | | First Class Mail |
| Laura Priester | Address Redacted | | First Class Mail |
| Laura Pulver | Address Redacted | | First Class Mail |
| Laura Ragan | Address Redacted | | First Class Mail |
| Laura Rendon | | Email Redacted | Email |
| Laura Richards | Address Redacted | | First Class Mail |
| Laura Scott | | Email Redacted | Email |
| Laura Selden Bradley | | Email Redacted | Email |
| Laura Stewart | Address Redacted | | First Class Mail |
| Laura Wager | Address Redacted | | First Class Mail |
| Laura Warren | Address Redacted | | First Class Mail |
| Laura Winkler Blevins | Address Redacted | | First Class Mail |
| Laura Yonz | Address Redacted | | First Class Mail |
| Laura Youmans | | Email Redacted | Email |
| Laural Dawn Adams | Address Redacted | | First Class Mail |
| Laurel Shepard Lewis | | Email Redacted | Email |
| Laurel Wolfe | Address Redacted | | First Class Mail |
| Lauren Goins | Address Redacted | | First Class Mail |
| Lauren Kristi Wong | Address Redacted | | First Class Mail |
| Lauren Smith | | Email Redacted | Email |
| Laurie Anne Proctor | Address Redacted | | First Class Mail |
| Laurie Babarz | Address Redacted | | First Class Mail |
| Laurie Deherrera | | Email Redacted | Email |
| Laurie Farnsworth | | Email Redacted | Email |
| Laurie Frank | Address Redacted | | First Class Mail |
| Laurie Long | Address Redacted | | First Class Mail |
| Laurie Morat | | Email Redacted | Email |
| Laurie Reiser | Address Redacted | | First Class Mail |
| Lavern Wiley | | Email Redacted | Email |
| Lavette Orr Ellis | Address Redacted | | First Class Mail |
| Lavon Rachell Williams | | Email Redacted | Email |
| Lavonya Thacker | | Email Redacted | Email |
| Lawy Love | Address Redacted | | First Class Mail |
| Lawan Houston | | Email Redacted | Email |
| Lawanda Reed | | Email Redacted | Email |
| Lawanta Latch | Address Redacted | | First Class Mail |
| Lawrence Dunn | Address Redacted | | First Class Mail |
| Lawrence Giusti | | Email Redacted | Email |
| Lawrence Leblanc | | Email Redacted | Email |
| Lawrence Males | Address Redacted | | First Class Mail |
| Lawrence Morat | Address Redacted | | First Class Mail |
| Lawrence Paul Schumacher | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lawrence Rowse | Address Redacted | | First Class Mail |
| Lawrence Smith | Address Redacted | | First Class Mail |
| Lawrence Sniecek | | Email Redacted | Email |
| Lawrence Westberry | | Email Redacted | Email |
| Lawrence Williams | | Email Redacted | Email |
| Le Le Lam | | Email Redacted | Email |
| Lea Marie Gaglione | Address Redacted | | First Class Mail |
| Leah Kathleen Radel | Address Redacted | | First Class Mail |
| Leandro Penna Pessoa | | Email Redacted | Email |
| Leandro Sponchiado | Address Redacted | | First Class Mail |
| Leann Drummer | | Email Redacted | Email |
| Leann Roberts Middleton | Address Redacted | | First Class Mail |
| Leanna Ison | | Email Redacted | Email |
| Leanne Kuehnle | Address Redacted | | First Class Mail |
| Lear Jackson | Address Redacted | | First Class Mail |
| Lebert Duke | | Email Redacted | Email |
| Lee Alton | Address Redacted | | First Class Mail |
| Lee Estes | | Email Redacted | Email |
| Lee Finley | Address Redacted | | First Class Mail |
| Lee Harrington Estate | | Email Redacted | Email |
| Lee Holcomb | Address Redacted | | First Class Mail |
| Lee Robinson | | Email Redacted | Email |
| Lee Roy Jamar | Address Redacted | | First Class Mail |
| Lee Van Johnson | | Email Redacted | Email |
| Leeann Shepperson | Address Redacted | | First Class Mail |
| Legaree Thompson | | Email Redacted | Email |
| Leila Siebert | Address Redacted | | First Class Mail |
| Lejla Celebic Juzufbegovic | Address Redacted | | First Class Mail |
| Lemessa James | | Email Redacted | Email |
| Len Gadson | | Email Redacted | Email |
| Lena Ritchie | Address Redacted | | First Class Mail |
| Lendell Jones | | Email Redacted | Email |
| Lene Raber | Address Redacted | | First Class Mail |
| Lenerie Hickman | Address Redacted | | First Class Mail |
| Lenis Auchement | Address Redacted | | First Class Mail |
| Lenore Granich | | Email Redacted | Email |
| Leo Chicoine | Address Redacted | | First Class Mail |
| Leo Giovanni | | Email Redacted | Email |
| Leo Ramirez | Address Redacted | | First Class Mail |
| Leo Smith | | Email Redacted | Email |
| Leola Coons | Address Redacted | | First Class Mail |
| Leola Durhart | Address Redacted | | First Class Mail |
| Leon Brotherton Iii | | Email Redacted | Email |
| Leon Heflin | | Email Redacted | Email |
| Leon Kennedy | Address Redacted | | First Class Mail |
| Leona Flinchum | Address Redacted | | First Class Mail |
| Leona Paquingan Lures | Address Redacted | | First Class Mail |
| Leona Rusty Cook | Address Redacted | | First Class Mail |
| Leonard Gilman | Address Redacted | | First Class Mail |
| Leonard Jacober | Address Redacted | | First Class Mail |
| Leonard Lim Lao | | Email Redacted | Email |
| Leonard Martin | | Email Redacted | Email |
| Leonard Motykiewicz | | Email Redacted | Email |
| Leonard Smith | | Email Redacted | Email |
| Leonard Stanley Mcgilvery | Address Redacted | | First Class Mail |
| Leonard Sweeney | | Email Redacted | Email |
| Leonard Valdez | | Email Redacted | Email |
| Leonardo Llamas | Address Redacted | | First Class Mail |
| Leondard James Fox | | Email Redacted | Email |
| Leonel Mazur | | Email Redacted | Email |
| Leonides Perez | | Email Redacted | Email |
| Leroy Johnson | | Email Redacted | Email |
| Leroy L Houser | | Email Redacted | Email |
| Leroy Lennox Lashley | Address Redacted | | First Class Mail |
| Leroy Mifton | | Email Redacted | Email |
| Leroy Taylor | | Email Redacted | Email |
| Leshia Riggins | Address Redacted | | First Class Mail |
| Lesia Allen | Address Redacted | | First Class Mail |
| Lesia Wells | Address Redacted | | First Class Mail |
| Lesley Phibbs | Address Redacted | | First Class Mail |
| Leslie Ann Mckenzie | | Email Redacted | Email |
| Leslie Brown | | Email Redacted | Email |
| Leslie Gembol | Address Redacted | | First Class Mail |
| Leslie Guzman | Address Redacted | | First Class Mail |
| Leslie Haacke | | Email Redacted | Email |
| Leslie Hendricks | Address Redacted | | First Class Mail |
| Leslie Hoffmann Lewis | | Email Redacted | Email |
| Leslie Martin | | Email Redacted | Email |
| Leslie Mcginn | | Email Redacted | Email |
| Leslie Michelle Lyon | Address Redacted | | First Class Mail |
| Leslie Moerschfelder | Address Redacted | | First Class Mail |
| Leslie Rigge | Address Redacted | | First Class Mail |
| Leslie Roldan | | Email Redacted | Email |
| Leslie Rosol | Address Redacted | | First Class Mail |
| Leslie Schmerber | Address Redacted | | First Class Mail |
| Leslie Shipman | Address Redacted | | First Class Mail |
| Leslie Toovey | Address Redacted | | First Class Mail |
| Leslie Wiernik | Address Redacted | | First Class Mail |
| Leslie Williams | | Email Redacted | Email |
| Leslie Williamson | | Email Redacted | Email |
| Leslie Yancey | | Email Redacted | Email |
| Leslie Yarbrough | | Email Redacted | Email |
| Leslie Yeckley | Address Redacted | | First Class Mail |
| Lester Ray Parker | Address Redacted | | First Class Mail |
| Leticia Garza | Address Redacted | | First Class Mail |
| Letricia Lynn Blake | Address Redacted | | First Class Mail |
| Levonia Witherspoon | | Email Redacted | Email |
| Lew Downs | | Email Redacted | Email |
| Lewana Britt | | Email Redacted | Email |
| Lewanda Miller | | Email Redacted | Email |
| Lewis Dickert | | Email Redacted | Email |
| Lewis Hampton | Address Redacted | | First Class Mail |
| Lewis Johnson | | Email Redacted | Email |
| Leyungjo Stagalee Hall | | Email Redacted | Email |
| Lia Garrett | Address Redacted | | First Class Mail |
| Libertad Velazquez | | Email Redacted | Email |
| Licia Morrow Hendriks | | Email Redacted | Email |
| Lidia Delgado | | Email Redacted | Email |
| Lidia Esther Mian | Address Redacted | | First Class Mail |
| Liege Munhos De Campos | Address Redacted | | First Class Mail |
| Lienfang Chen | Address Redacted | | First Class Mail |
| Ligia De Andrade Zerbini | Address Redacted | | First Class Mail |
| Lijean Castor | Address Redacted | | First Class Mail |
| Lili Baik | Address Redacted | | First Class Mail |
| Lilian Mustafa Argolo | Address Redacted | | First Class Mail |
| Liliana Mitchell | | Email Redacted | Email |
| Lillian Bland | | Email Redacted | Email |
| Lillian Boyenton | | Email Redacted | Email |
| Lillian Digarbo | Address Redacted | | First Class Mail |
| Lillian Kroenke | Address Redacted | | First Class Mail |
| Lillian Pulver Giordano | | Email Redacted | Email |
| Lillian Serrano | | Email Redacted | Email |
| Lillie Forde | Address Redacted | | First Class Mail |
| Lillie Lacy | Address Redacted | | First Class Mail |
| Lillie Williams | Address Redacted | | First Class Mail |
| Lin Lin | Address Redacted | | First Class Mail |
| Lina Ryder | Address Redacted | | First Class Mail |
| Linda Adkins | Address Redacted | | First Class Mail |
| Linda Allen Erving | | Email Redacted | Email |
| Linda Alms | Address Redacted | | First Class Mail |
| Linda Auxier | | Email Redacted | Email |
| Linda Baker | Address Redacted | | First Class Mail |
| Linda Barber | Address Redacted | | First Class Mail |
| Linda Bauer | Address Redacted | | First Class Mail |
| Linda Beard | | Email Redacted | Email |
| Linda Bindner | Address Redacted | | First Class Mail |
| Linda Boom | | Email Redacted | Email |
| Linda Bozza | Address Redacted | | First Class Mail |
| Linda Brewer | | Email Redacted | Email |
| Linda Brindle | Address Redacted | | First Class Mail |
| Linda Bromley | Address Redacted | | First Class Mail |
| Linda Brown | Address Redacted | | First Class Mail |
| Linda Chinnici Wells | Address Redacted | | First Class Mail |
| Linda Davis | Address Redacted | | First Class Mail |
| Linda Day | Address Redacted | | First Class Mail |
| Linda Edith Leblanc Arsenault | Address Redacted | | First Class Mail |
| Linda Erwin | Address Redacted | | First Class Mail |
| Linda Faye Curlee | | Email Redacted | Email |
| Linda Forrest | Address Redacted | | First Class Mail |
| Linda Gibbs | Address Redacted | | First Class Mail |
| Linda Giles | Address Redacted | | First Class Mail |
| Linda Gonzales | Address Redacted | | First Class Mail |
| Linda Gray | Address Redacted | | First Class Mail |
| Linda Griffin Holt | Address Redacted | | First Class Mail |
| Linda Griffith Thompson | Address Redacted | | First Class Mail |
| Linda Hankenmeyer | Address Redacted | | First Class Mail |
| Linda Hassell | Address Redacted | | First Class Mail |
| Linda Hawkins Martin | Address Redacted | | First Class Mail |
| Linda Heglund | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Linda Hinton | Address Redacted | | First Class Mail |
| Linda Houchin Gaydosh | Address Redacted | | First Class Mail |
| Linda Howard | Address Redacted | | First Class Mail |
| Linda Johnson | Address Redacted | | First Class Mail |
| Linda Johnson Nichols | Address Redacted | | First Class Mail |
| Linda Joyce Kelly | | Email Redacted | Email |
| Linda Krull | Address Redacted | | First Class Mail |
| Linda Lee Bridges | Address Redacted | | First Class Mail |
| Linda Lingo | Address Redacted | | First Class Mail |
| Linda Louise Klimek | Address Redacted | | First Class Mail |
| Linda Margaret Mosher | | Email Redacted | Email |
| Linda Marie Razzini | Address Redacted | | First Class Mail |
| Linda Martin | Address Redacted | | First Class Mail |
| Linda Mesnard | | Email Redacted | Email |
| Linda Mewbourn | Address Redacted | | First Class Mail |
| Linda Miller | Address Redacted | | First Class Mail |
| Linda Morris | Address Redacted | | First Class Mail |
| Linda Newman | | Email Redacted | Email |
| Linda Nininahazwe | | Email Redacted | Email |
| Linda Ntumba | | Email Redacted | Email |
| Linda Pacheco | Address Redacted | | First Class Mail |
| Linda Pease | Address Redacted | | First Class Mail |
| Linda Rangel | Address Redacted | | First Class Mail |
| Linda Rehm | Address Redacted | | First Class Mail |
| Linda Rowse | | Email Redacted | Email |
| Linda Rublev | Address Redacted | | First Class Mail |
| Linda Schainberg | | Email Redacted | Email |
| Linda Schmidt | Address Redacted | | First Class Mail |
| Linda Scholtes | Address Redacted | | First Class Mail |
| Linda Shaver | Address Redacted | | First Class Mail |
| Linda Simmons Smith | Address Redacted | | First Class Mail |
| Linda Snyder | | Email Redacted | Email |
| Linda Susan Hall Trustee | | Email Redacted | Email |
| Linda Tauber | Address Redacted | | First Class Mail |
| Linda Thomas | Address Redacted | | First Class Mail |
| Linda Thomas | | Email Redacted | Email |
| Linda Thompson | Address Redacted | | First Class Mail |
| Linda Thompson | Address Redacted | | First Class Mail |
| Linda Thompson | Address Redacted | | First Class Mail |
| Linda Travers Bogart | Address Redacted | | First Class Mail |
| Linda Trickey | Address Redacted | | First Class Mail |
| Linda Vachula | | Email Redacted | Email |
| Linda Wellington | Address Redacted | | First Class Mail |
| Linda White | Address Redacted | | First Class Mail |
| Linda Whitehead | Address Redacted | | First Class Mail |
| Linda Yoss | Address Redacted | | First Class Mail |
| Lindabeth Rivera | | Email Redacted | Email |
| Lindsay Hernandez | Address Redacted | | First Class Mail |
| Lindsay Steding | Address Redacted | | First Class Mail |
| Lindsey Marie Lane | Address Redacted | | First Class Mail |
| Lindsey Monger | | Email Redacted | Email |
| Lindsey Palardy | Address Redacted | | First Class Mail |
| Lindsey Stuart | | Email Redacted | Email |
| Linnea Miller | | Email Redacted | Email |
| Linwood Blizzard | | Email Redacted | Email |
| Lionel Nelson | Address Redacted | | First Class Mail |
| Loubov Uklist | Address Redacted | | First Class Mail |
| Lisa Ann Armstrong | Address Redacted | | First Class Mail |
| Lisa Anne Savitts | Address Redacted | | First Class Mail |
| Lisa Bacher | | Email Redacted | Email |
| Lisa Beeman | Address Redacted | | First Class Mail |
| Lisa Billings | Address Redacted | | First Class Mail |
| Lisa Bosarge | Address Redacted | | First Class Mail |
| Lisa Brewster | | Email Redacted | Email |
| Lisa Burns | Address Redacted | | First Class Mail |
| Lisa Camp | Address Redacted | | First Class Mail |
| Lisa Channell | Address Redacted | | First Class Mail |
| Lisa Daniels | | Email Redacted | Email |
| Lisa Doucette | Address Redacted | | First Class Mail |
| Lisa Dwyer | | Email Redacted | Email |
| Lisa Emma Roach | | Email Redacted | Email |
| Lisa Ethier | Address Redacted | | First Class Mail |
| Lisa Ewing | Address Redacted | | First Class Mail |
| Lisa Fain Josey | | Email Redacted | Email |
| Lisa Frederick | Address Redacted | | First Class Mail |
| Lisa Gammons | Address Redacted | | First Class Mail |
| Lisa Gill | | Email Redacted | Email |
| Lisa Green | Address Redacted | | First Class Mail |
| Lisa Hockenbrocht | Address Redacted | | First Class Mail |
| Lisa Huggins | Address Redacted | | First Class Mail |
| Lisa Jackson | Address Redacted | | First Class Mail |
| Lisa James Beavers | Address Redacted | | First Class Mail |
| Lisa Judson | | Email Redacted | Email |
| Lisa Kenner Seals | Address Redacted | | First Class Mail |
| Lisa Marie Holmes | | Email Redacted | Email |
| Lisa Mathis | Address Redacted | | First Class Mail |
| Lisa Moss | | Email Redacted | Email |
| Lisa Mullins | Address Redacted | | First Class Mail |
| Lisa Myers | Address Redacted | | First Class Mail |
| Lisa O'Toole | Address Redacted | | First Class Mail |
| Lisa Patino | Address Redacted | | First Class Mail |
| Lisa Patricia Ruiz | | Email Redacted | Email |
| Lisa Perez | Address Redacted | | First Class Mail |
| Lisa Pettis | Address Redacted | | First Class Mail |
| Lisa Resendiz | Address Redacted | | First Class Mail |
| Lisa Robinson | Address Redacted | | First Class Mail |
| Lisa Robles Arteaga | | Email Redacted | Email |
| Lisa Rogers | | Email Redacted | Email |
| Lisa Schickler | Address Redacted | | First Class Mail |
| Lisa Starin | Address Redacted | | First Class Mail |
| Lisa Stone | Address Redacted | | First Class Mail |
| Lisa Swindler | | Email Redacted | Email |
| Lisa Tippett | Address Redacted | | First Class Mail |
| Lisa Tipsword | Address Redacted | | First Class Mail |
| Lisa Toth | Address Redacted | | First Class Mail |
| Lisa Velasquez | Address Redacted | | First Class Mail |
| Lisa Wade | Address Redacted | | First Class Mail |
| Lisbeisy Hernandez Diaz | Address Redacted | | First Class Mail |
| Lisbeth Jacober | Address Redacted | | First Class Mail |
| Litashia Searight Carter | | Email Redacted | Email |
| Livia Cireasa | | Email Redacted | Email |
| Liz Ortiz | | Email Redacted | Email |
| Liza Gregorio | | Email Redacted | Email |
| Lizeth Jurany Cruz Padilla | Address Redacted | | First Class Mail |
| Llewellyn Whitt Estate | | Email Redacted | Email |
| Lloyd Douglas Barrineau | | Email Redacted | Email |
| Lloyd Larson | | Email Redacted | Email |
| Lloyd Tabbert | Address Redacted | | First Class Mail |
| Llynnette Osorio | Address Redacted | | First Class Mail |
| Lois Ann Hissa | Address Redacted | | First Class Mail |
| Lois Brown | Address Redacted | | First Class Mail |
| Lois Joan Holmstrom | | Email Redacted | Email |
| Lola Thomas | | Email Redacted | Email |
| Lonna Berridge | Address Redacted | | First Class Mail |
| Lora Ganote | Address Redacted | | First Class Mail |
| Lora Habib | Address Redacted | | First Class Mail |
| Lora Jane Castillo | Address Redacted | | First Class Mail |
| Lora Ludwig | Address Redacted | | First Class Mail |
| Lorella Dickerson | | Email Redacted | Email |
| Loren Von Ahn | | Email Redacted | Email |
| Lorena Rendon | | Email Redacted | Email |
| Lorenzo Austria | Address Redacted | | First Class Mail |
| Lorenzo Higuera | Address Redacted | | First Class Mail |
| Lorenzo Thomas | | Email Redacted | Email |
| Loretano Bocca | | Email Redacted | Email |
| Loretta Colby | Address Redacted | | First Class Mail |
| Loretta Fredere | Address Redacted | | First Class Mail |
| Loretta Hall Guthrie | Address Redacted | | First Class Mail |
| Loretta Smith | | Email Redacted | Email |
| Loretta St George | Address Redacted | | First Class Mail |
| Lori Ann Wine | | Email Redacted | Email |
| Lori Butler | Address Redacted | | First Class Mail |
| Lori Coons | Address Redacted | | First Class Mail |
| Lori Davis | Address Redacted | | First Class Mail |
| Lori Erickson | Address Redacted | | First Class Mail |
| Lori Ferguson Gragg | Address Redacted | | First Class Mail |
| Lori Gavin | Address Redacted | | First Class Mail |
| Lori Griffith | Address Redacted | | First Class Mail |
| Lori Mcnamee | | Email Redacted | Email |
| Lori Rodriquez | Address Redacted | | First Class Mail |
| Lori Schindler | Address Redacted | | First Class Mail |
| Lori Smith | Address Redacted | | First Class Mail |
| Lori Tillis | Address Redacted | | First Class Mail |
| Lori Varga | Address Redacted | | First Class Mail |
| Lori Wagner | Address Redacted | | First Class Mail |
| Lori Wheelwright | Address Redacted | | First Class Mail |
| Lorie Barton | | Email Redacted | Email |
| Lorna Beltran | Address Redacted | | First Class Mail |
| Lorna Grant Mcgilvery | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lorne Street | Address Redacted | | First Class Mail |
| Lorraine Cornel Thompson Estate | Address Redacted | | First Class Mail |
| Lorraine Dente | Address Redacted | | First Class Mail |
| Lorraine Endries | Address Redacted | | First Class Mail |
| Lorraine Lanyon | Address Redacted | | First Class Mail |
| Lorri Roberts | Address Redacted | | First Class Mail |
| Lorrie Berman Blanchard | Address Redacted | | First Class Mail |
| Lorrie Gray | Address Redacted | | First Class Mail |
| Lorvette Hall | Address Redacted | | First Class Mail |
| Louann Wood | Address Redacted | | First Class Mail |
| Louanne Doody | Address Redacted | | First Class Mail |
| Louis Davis | | Email Redacted | Email |
| Louis Edward Bourgeois | | Email Redacted | Email |
| Louis Ethier | | Email Redacted | Email |
| Louis Frank Dibella | | Email Redacted | Email |
| Louis Losack | | Email Redacted | Email |
| Louis Mintzer | | Email Redacted | Email |
| Louis Rosenberger | Address Redacted | | First Class Mail |
| Louis Segari | | Email Redacted | Email |
| Louise Maasen | Address Redacted | | First Class Mail |
| Louise Markray | | Email Redacted | Email |
| Louise Mongrain | Address Redacted | | First Class Mail |
| Louise Slipher | Address Redacted | | First Class Mail |
| Lovena Aganon | Address Redacted | | First Class Mail |
| Lovena Jo Knipe | Address Redacted | | First Class Mail |
| Lr Carter | Address Redacted | | First Class Mail |
| Luann Mollohan | | Email Redacted | Email |
| Lucas Johnson | | Email Redacted | Email |
| Lucas Mccuistian | | Email Redacted | Email |
| Lucia Alzamora | Address Redacted | | First Class Mail |
| Lucia Villanueva | Address Redacted | | First Class Mail |
| Lucian Caba | | Email Redacted | Email |
| Luciana Comeaux Harris | Address Redacted | | First Class Mail |
| Luciana Lanciani | Address Redacted | | First Class Mail |
| Lucianna Barros Rosa | Address Redacted | | First Class Mail |
| Lucien Jodoin | Address Redacted | | First Class Mail |
| Lucienne Bonnet | | Email Redacted | Email |
| Lucjjan Modrusan | Address Redacted | | First Class Mail |
| Lucile Roberts | | Email Redacted | Email |
| Lucille Harrison Oneal | Address Redacted | | First Class Mail |
| Lucille White | Address Redacted | | First Class Mail |
| Lucinda Louis | | Email Redacted | Email |
| Lucinda Spencer | Address Redacted | | First Class Mail |
| Lucinda Tioste Backman | Address Redacted | | First Class Mail |
| Lucius Lingo | | Email Redacted | Email |
| Lucllan Modrusan | Address Redacted | | First Class Mail |
| Lucy Cudjoe Jarvis | Address Redacted | | First Class Mail |
| Lucy Dileo | | Email Redacted | Email |
| Lucy Maria Rodriguez | | Email Redacted | Email |
| Lucy Peak | | Email Redacted | Email |
| Lucy Ware | Address Redacted | | First Class Mail |
| Lue Lee | | Email Redacted | Email |
| Luella Cross Perkins | Address Redacted | | First Class Mail |
| Luis Avila | Address Redacted | | First Class Mail |
| Luis Correa | | Email Redacted | Email |
| Luis Fierro | | Email Redacted | Email |
| Luis Figueroa | Address Redacted | | First Class Mail |
| Luis Garcia | | Email Redacted | Email |
| Luis Guilherme De Melo Ferreira | Address Redacted | | First Class Mail |
| Luis Melendez Parrilla | Address Redacted | | First Class Mail |
| Luis Pagan | Address Redacted | | First Class Mail |
| Luis Taylor | | Email Redacted | Email |
| Luis Villacres | | Email Redacted | Email |
| Luis Washington Sugai | | Email Redacted | Email |
| Luisa Alvarez | Address Redacted | | First Class Mail |
| Luisito Fajardo | Address Redacted | | First Class Mail |
| Luiz Henrique Tyrone Reis | | Email Redacted | Email |
| Lula Jones | | Email Redacted | Email |
| Lumel Peralta Shirley | | Email Redacted | Email |
| Luminita Deoanca | | Email Redacted | Email |
| Lut Nero | | Email Redacted | Email |
| Lutonja Aiken Davis | | Email Redacted | Email |
| Luz Evelin Barrera Garcia | Address Redacted | | First Class Mail |
| Luz Lopez | | Email Redacted | Email |
| Luz Marina Prasca Diaz | | Email Redacted | Email |
| Lydell Curry | | Email Redacted | Email |
| Lydia Antoinett Hall | Address Redacted | | First Class Mail |
| Lydia Fajardo | | Email Redacted | Email |
| Lydia Geddings | Address Redacted | | First Class Mail |
| Lydia Mears | Address Redacted | | First Class Mail |
| Lyle Sorensen | Address Redacted | | First Class Mail |
| Lyn Huecker | | Email Redacted | Email |
| Lynda Bykerk Rupke | | Email Redacted | Email |
| Lynda Davidson | Address Redacted | | First Class Mail |
| Lynda Pymm | Address Redacted | | First Class Mail |
| Lynda Robey | Address Redacted | | First Class Mail |
| Lynda Wiese | | Email Redacted | Email |
| Lyndia Velma Countee | | Email Redacted | Email |
| Lynelle Colon | Address Redacted | | First Class Mail |
| Lynette Lee | Address Redacted | | First Class Mail |
| Lynn Catalano | Address Redacted | | First Class Mail |
| Lynn Deatherage | Address Redacted | | First Class Mail |
| Lynn Giavotella | Address Redacted | | First Class Mail |
| Lynn Harper | Address Redacted | | First Class Mail |
| Lynn Hoggard | | Email Redacted | Email |
| Lynn Kellogg | | Email Redacted | Email |
| Lynn Larkin Executor | Address Redacted | | First Class Mail |
| Lynn Mintzer | Address Redacted | | First Class Mail |
| Lynn Previti | | Email Redacted | Email |
| Lynn Renee Giompalo | Address Redacted | | First Class Mail |
| Lynn Smith | Address Redacted | | First Class Mail |
| Lynn Smith | Address Redacted | | First Class Mail |
| Lynn Trulen | | Email Redacted | Email |
| Lynn Weathersbee | | Email Redacted | Email |
| Lynne Barnes | Address Redacted | | First Class Mail |
| Lynne Conrad | Address Redacted | | First Class Mail |
| Lynne Daniels | | Email Redacted | Email |
| Lynne Granger | Address Redacted | | First Class Mail |
| Lynne Guarino | | Email Redacted | Email |
| Lynne Hancock | | Email Redacted | Email |
| Lynne Kuhn | Address Redacted | | First Class Mail |
| Lynne Wahlquist | | Email Redacted | Email |
| Lynnette Kreps Trustee | Address Redacted | | First Class Mail |
| Lysa Jordan | Address Redacted | | First Class Mail |
| Lysanne Roberts | Address Redacted | | First Class Mail |
| Lyse Pouliot | | Email Redacted | Email |
| Lyubov Mishelevich | Address Redacted | | First Class Mail |
| M Black | | Email Redacted | Email |
| M Egaie Champagnie | Address Redacted | | First Class Mail |
| M Kogan Consulting Inc | 3822 River Rd, Rear Bldg | Point Pleasant, NJ 08742 | | First Class Mail |
| M Michael Hanna | | Email Redacted | Email |
| M Michele Cook | | Email Redacted | Email |
| M Stanford Robinson | | Email Redacted | Email |
| M Sue Craven | Address Redacted | | First Class Mail |
| Ma Eleanor Go | Address Redacted | | First Class Mail |
| Ma Susana Pangilinan | | Email Redacted | Email |
| Mabel Aghamkar | Address Redacted | | First Class Mail |
| Mabel De La Caridad Zabala | | Email Redacted | Email |
| Mable Hinkle Adams | Address Redacted | | First Class Mail |
| Mack Brindle | | Email Redacted | Email |
| Madeline Bach | Address Redacted | | First Class Mail |
| Madeline Holzem | | Email Redacted | Email |
| Madeline Lewis | Address Redacted | | First Class Mail |
| Madeline Somerville Reeves | | Email Redacted | Email |
| Madeline Delgado Abadia | Address Redacted | | First Class Mail |
| Madelyn Turner | | Email Redacted | Email |
| Maderia Montez Judkins | | Email Redacted | Email |
| Madisson Arcibal | Address Redacted | | First Class Mail |
| Mae Laureano | | Email Redacted | Email |
| Mae Payne | Address Redacted | | First Class Mail |
| Maen Mustafa | | Email Redacted | Email |
| Magali Brooks | Address Redacted | | First Class Mail |
| Magalys Hernandez | Address Redacted | | First Class Mail |
| Magda Mendieta | Address Redacted | | First Class Mail |
| Magda Rivera | Address Redacted | | First Class Mail |
| Magdalena Torok | Address Redacted | | First Class Mail |
| Maged Milad Matta | | Email Redacted | Email |
| Maggie Moore | Address Redacted | | First Class Mail |
| Maguy Abdel Nour | Address Redacted | | First Class Mail |
| Mahalavmir Patel | Address Redacted | | First Class Mail |
| Mahesh Kesireddy | | Email Redacted | Email |
| Mahesh Khandal | | Email Redacted | Email |
| Mahmoud Fielfil | | Email Redacted | Email |
| Maida Ramirez | Address Redacted | | First Class Mail |
| Maike Remy | | Email Redacted | Email |
| Majel Putnam | | Email Redacted | Email |
| Maleah Long Batchelor | | Email Redacted | Email |
| Malinda Bucher | Address Redacted | | First Class Mail |
| Mandy Borstler | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mandy Stafford | Address Redacted | | First Class Mail |
| Mandy Wilson | Address Redacted | | First Class Mail |
| Manon Fortin | Address Redacted | | First Class Mail |
| Manos Pantelidis | | Email Redacted | Email |
| Manuel Chavana | Address Redacted | | First Class Mail |
| Manuel Figueroa Agosto | Address Redacted | | First Class Mail |
| Manuel Garza | Address Redacted | | First Class Mail |
| Manuel Lara | | Email Redacted | Email |
| Manuel Martinez | | Email Redacted | Email |
| Manuel Rodriguez | | Email Redacted | Email |
| Manuel Ros | | Email Redacted | Email |
| Manuel Samonte | | Email Redacted | Email |
| Marc Lefebure | | Email Redacted | Email |
| Marc Vasil | | Email Redacted | Email |
| Marcella Guillory | Address Redacted | | First Class Mail |
| Marcella Ozawa | | Email Redacted | Email |
| Marcelia Willis | Address Redacted | | First Class Mail |
| Marcelo Nogueira Dias | Address Redacted | | First Class Mail |
| Marchelle Kubias | | Email Redacted | Email |
| Marcia Ardis | Address Redacted | | First Class Mail |
| Marcia Boyack | | Email Redacted | First Class Mail |
| Marcia Crayton | Address Redacted | | First Class Mail |
| Marcia Diane Dahm | Address Redacted | | First Class Mail |
| Marcia Johnson | Address Redacted | | First Class Mail |
| Marcia Larson | Address Redacted | | First Class Mail |
| Marcia Laster | Address Redacted | | First Class Mail |
| Marcia Marie Lane | | Email Redacted | Email |
| Marcia Moor Rev Trustee | | Email Redacted | Email |
| Marcia Rockinson | | Email Redacted | Email |
| Marcia St Clair | | Email Redacted | Email |
| Marcie Fassler | | Email Redacted | Email |
| Marcie Renee Rawls | Address Redacted | | First Class Mail |
| Marcke Sherrill | Address Redacted | | First Class Mail |
| Marco Antonio Da Silva | | Email Redacted | Email |
| Marco Jasso | | Email Redacted | Email |
| Marco Pouliot | Address Redacted | | First Class Mail |
| Marcos Guevara | Address Redacted | | First Class Mail |
| Marcus Green | Address Redacted | | First Class Mail |
| Marcus Mcmahon | | Email Redacted | Email |
| Marcus Sparks | | Email Redacted | First Class Mail |
| Marcy Ranko | Address Redacted | | First Class Mail |
| Margaret Batiancela | Address Redacted | | First Class Mail |
| Margaret Brown | | Email Redacted | Email |
| Margaret Chandler | Address Redacted | | First Class Mail |
| Margaret Cima | Address Redacted | | First Class Mail |
| Margaret Conklin | Address Redacted | | First Class Mail |
| Margaret Dickert | Address Redacted | | First Class Mail |
| Margaret Dowd | Address Redacted | | First Class Mail |
| Margaret Ferguson | | Email Redacted | Email |
| Margaret Gargulio | Address Redacted | | First Class Mail |
| Margaret Gentry | Address Redacted | | First Class Mail |
| Margaret Hernandez | Address Redacted | | First Class Mail |
| Margaret High | Address Redacted | | First Class Mail |
| Margaret Holloway | | Email Redacted | Email |
| Margaret Mills | | Email Redacted | Email |
| Margaret Nyland-Berry | Address Redacted | | First Class Mail |
| Margaret Reinhardt | Address Redacted | | First Class Mail |
| Margaret Rogers | | Email Redacted | Email |
| Margaret Rumuly | Address Redacted | | First Class Mail |
| Margaret Schwahl | | Email Redacted | Email |
| Margaret Sideris | | Email Redacted | Email |
| Margaret Withee | Address Redacted | | First Class Mail |
| Margarita Capuchina | Address Redacted | | First Class Mail |
| Margarita Capuchina | | Email Redacted | Email |
| Margarita Vargas | Address Redacted | | First Class Mail |
| Margie Carpenter | Address Redacted | | First Class Mail |
| Margie Smails Page | | Email Redacted | Email |
| Marguerite Carlisi | Address Redacted | | First Class Mail |
| Marguy Gerton | | Email Redacted | Email |
| Mari Kness | Address Redacted | | First Class Mail |
| Maria Alvarez | | Email Redacted | Email |
| Maria Amador | | Email Redacted | Email |
| Maria America Armendariz | | Email Redacted | Email |
| Maria Auxiliado Oliveira De Souza | Address Redacted | | First Class Mail |
| Maria Campbell | Address Redacted | | First Class Mail |
| Maria Carranza Antillon | Address Redacted | | First Class Mail |
| Maria Cassens | Address Redacted | | First Class Mail |
| Maria Catalina Morales Azurin | Address Redacted | | First Class Mail |
| Maria Chavana | Address Redacted | | First Class Mail |
| Maria Corica | Address Redacted | | First Class Mail |
| Maria Cristina Marquez Nido | Address Redacted | | First Class Mail |
| Maria De Lourde Avila | Address Redacted | | First Class Mail |
| Maria De Lourde Diaz Pimentel | Address Redacted | | First Class Mail |
| Maria Del Carmen Pina Mcgorry | Address Redacted | | First Class Mail |
| Maria Dinis Trustee | | Email Redacted | Email |
| Maria Elaina O'Bara | Address Redacted | | First Class Mail |
| Maria Fernanda Florez Aguilar | Address Redacted | | First Class Mail |
| Maria Firme | Address Redacted | | First Class Mail |
| Maria Gates | Address Redacted | | First Class Mail |
| Maria Gloria Romero Ruz | Address Redacted | | First Class Mail |
| Maria Gomez | | Email Redacted | Email |
| Maria Guadalupe Garcia | | Email Redacted | Email |
| Maria Hernandez Gonzalez | Address Redacted | | First Class Mail |
| Maria Isabel Zambrano Andrade | Address Redacted | | First Class Mail |
| Maria Kekis | Address Redacted | | First Class Mail |
| Maria Laura Jimenez | Address Redacted | | First Class Mail |
| Maria Ligaya Aguirre | Address Redacted | | First Class Mail |
| Maria Llamas | | Email Redacted | Email |
| Maria Lugo | Address Redacted | | First Class Mail |
| Maria Luisa Amalia Fernandez Dia | Address Redacted | | First Class Mail |
| Maria Marcelo | | Email Redacted | Email |
| Maria Martin | Address Redacted | | First Class Mail |
| Maria Mcnabb | | Email Redacted | Email |
| Maria Ongsiako | | Email Redacted | Email |
| Maria Orantes Balbuena | Address Redacted | | First Class Mail |
| Maria Orsi Canineu | Address Redacted | | First Class Mail |
| Maria Radzicki | Address Redacted | | First Class Mail |
| Maria Rosa Castillo | | Email Redacted | Email |
| Maria Rost | Address Redacted | | First Class Mail |
| Maria Sabourin | Address Redacted | | First Class Mail |
| Maria Smith | Address Redacted | | First Class Mail |
| Maria Torrez | | Email Redacted | Email |
| Mariah Ann Brown | Address Redacted | | First Class Mail |
| Mariah Morris | | Email Redacted | Email |
| Mariam Ujjainwala | Address Redacted | | First Class Mail |
| Marian Hartka | | Email Redacted | Email |
| Marian Sens | Address Redacted | | First Class Mail |
| Mariana Ramos Chrusciak | Address Redacted | | First Class Mail |
| Mariana Veras Dantas Artioli Russo | Address Redacted | | First Class Mail |
| Marianne Anderson | Address Redacted | | First Class Mail |
| Marianne Brooks | | Email Redacted | First Class Mail |
| Marianne Cohen | Address Redacted | | First Class Mail |
| Marianne Krauss | | Email Redacted | Email |
| Marianne Simons | Address Redacted | | First Class Mail |
| Mariano Silvera | | Email Redacted | Email |
| Maribel Font | | Email Redacted | Email |
| Maribel Pohl | Address Redacted | | First Class Mail |
| Maribel Ramirez Adarme | Address Redacted | | First Class Mail |
| Maricela Guzman | | Email Redacted | Email |
| Marie Competiello | | Email Redacted | Email |
| Marie Davis | Address Redacted | | First Class Mail |
| Marie Francois | Address Redacted | | First Class Mail |
| Marie Herman | Address Redacted | | First Class Mail |
| Marie Marielle Edma Dubuisson | Address Redacted | | First Class Mail |
| Marie Paullus | Address Redacted | | First Class Mail |
| Marie Pratt | Address Redacted | | First Class Mail |
| Marie Turnbull | | Email Redacted | Email |
| Marie Webster | | Email Redacted | Email |
| Marilda Daviva | Address Redacted | | First Class Mail |
| Marilyn Billups | Address Redacted | | First Class Mail |
| Marilyn Cavanagh | Address Redacted | | First Class Mail |
| Marilyn Justice | Address Redacted | | First Class Mail |
| Marilyn Miller | | Email Redacted | Email |
| Marilyn Pagan Seda | Address Redacted | | First Class Mail |
| Marilyn Pruitt | | Email Redacted | Email |
| Marilyn Renwick Taylor | Address Redacted | | First Class Mail |
| Marilyn Sage | | Email Redacted | Email |
| Marilyn William Costello | Address Redacted | | First Class Mail |
| Marilyn Williams Costello and Richard Costello | | Email Redacted | Email |
| Marina Aretano | Address Redacted | | First Class Mail |
| Marina Garrison | Address Redacted | | First Class Mail |
| Marines Mercado Sanchez | Address Redacted | | First Class Mail |
| Mario Brown | | Email Redacted | Email |
| Mario Ferrero | Address Redacted | | First Class Mail |
| Mario Marlon Clarke | | Email Redacted | Email |
| Mario Oliver | | Email Redacted | Email |
| Mario Reyes | | Email Redacted | Email |
| Marion Gorman Trustee | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marion Harris | Address Redacted | | First Class Mail |
| Marion Jacob | Address Redacted | | First Class Mail |
| Marion Reed | | Email Redacted | Email |
| Marion Webb | | Email Redacted | Email |
| Mariselva Bravo Lopez | Address Redacted | | First Class Mail |
| Marita Sims | | Email Redacted | Email |
| Maritsa Boucher | | Email Redacted | Email |
| Maritza Laboy | Address Redacted | | First Class Mail |
| Marjorie Fletcher | | Email Redacted | Email |
| Mark Ade Haastrup | | Email Redacted | Email |
| Mark Alan Goering | | Email Redacted | Email |
| Mark Allen Peachey | | Email Redacted | Email |
| Mark Anderson | | Email Redacted | Email |
| Mark Anthony Longoria | Address Redacted | | First Class Mail |
| Mark Bales | | Email Redacted | Email |
| Mark Belva | | Email Redacted | Email |
| Mark Bewley | | Email Redacted | Email |
| Mark Bonelli | Address Redacted | | First Class Mail |
| Mark Bortsatynski | | Email Redacted | Email |
| Mark Brewer | | Email Redacted | Email |
| Mark Brown | | Email Redacted | Email |
| Mark Bucher | | Email Redacted | Email |
| Mark Casper Lodes | Address Redacted | | First Class Mail |
| Mark Charles Hedemiemi | Address Redacted | | First Class Mail |
| Mark Craven | Address Redacted | | First Class Mail |
| Mark Daniel Hassett | Address Redacted | | First Class Mail |
| Mark Frisky | Address Redacted | | First Class Mail |
| Mark Gable | | Email Redacted | Email |
| Mark Gunter | | Email Redacted | Email |
| Mark Hartman | | Email Redacted | Email |
| Mark Hindermann | | Email Redacted | Email |
| Mark Horton | | Email Redacted | Email |
| Mark Jackson Ra | Address Redacted | | First Class Mail |
| Mark Johnson | | Email Redacted | Email |
| Mark Johnston | | Email Redacted | Email |
| Mark Jones | Address Redacted | | First Class Mail |
| Mark Kellerman | | Email Redacted | Email |
| Mark Kennison | | Email Redacted | Email |
| Mark Kozlowski | | Email Redacted | Email |
| Mark Letts | | Email Redacted | Email |
| Mark Lewis | Address Redacted | | First Class Mail |
| Mark Mccurtis | | Email Redacted | Email |
| Mark Mckinley | Address Redacted | | First Class Mail |
| Mark Moyer | | Email Redacted | Email |
| Mark Ramdwar | | Email Redacted | Email |
| Mark Raymond Fuchs | | Email Redacted | Email |
| Mark Richard Howell | | Email Redacted | Email |
| Mark Seabrooks | | Email Redacted | Email |
| Mark Sibley | | Email Redacted | Email |
| Mark Snyder | | Email Redacted | Email |
| Mark Sylver | Address Redacted | | First Class Mail |
| Mark Thompson | | Email Redacted | Email |
| Mark Underwood | | Email Redacted | Email |
| Mark Veitri | Address Redacted | | First Class Mail |
| Mark Voegele | Address Redacted | | First Class Mail |
| Mark Walden | | Email Redacted | Email |
| Mark William Fuss | | Email Redacted | Email |
| Mark Williamson | Address Redacted | | First Class Mail |
| Mark Wiltshire | Address Redacted | | First Class Mail |
| Marla Ampey | | Email Redacted | Email |
| Marla Dunn | | Email Redacted | Email |
| Marlen Cepero | | Email Redacted | Email |
| Marlene Austin | Address Redacted | | First Class Mail |
| Marlene Hinostoza | | Email Redacted | Email |
| Marlene Hudson | | Email Redacted | Email |
| Marlene Mercado | Address Redacted | | First Class Mail |
| Marlene Patton | | Email Redacted | Email |
| Marlene Snyder | Address Redacted | | First Class Mail |
| Marlene Yvonne Peachey | Address Redacted | | First Class Mail |
| Marlenis Carrera | Address Redacted | | First Class Mail |
| Marlin Britt Williams | Address Redacted | | First Class Mail |
| Marlo Mcadams | | Email Redacted | Email |
| Marlo Richard | Address Redacted | | First Class Mail |
| Marlon Fuselier | Address Redacted | | First Class Mail |
| Marquette Scott | Address Redacted | | First Class Mail |
| Marquice Lee | | Email Redacted | Email |
| Marquis Huggins, Executor | Address Redacted | | First Class Mail |
| Marquis Pernell Davis | Address Redacted | | First Class Mail |
| Marseah Delatte | Address Redacted | | First Class Mail |
| Marsha Adamek | Address Redacted | | First Class Mail |
| Marsha Breanne Bloxom | Address Redacted | | First Class Mail |
| Marsha Charlton | | Email Redacted | Email |
| Marsha Huckins | Address Redacted | | First Class Mail |
| Marsha Schierbeck | | Email Redacted | Email |
| Marsha Thompson | Address Redacted | | First Class Mail |
| Marshall Peery | | Email Redacted | Email |
| Marsheila Blazingame Tillman | Address Redacted | | First Class Mail |
| Marta Kelly | | Email Redacted | Email |
| Marta Pacheco | Address Redacted | | First Class Mail |
| Martha Anne De Jesus | Address Redacted | | First Class Mail |
| Martha Bibiana Pineda Rojas | Address Redacted | | First Class Mail |
| Martha Cachola | Address Redacted | | First Class Mail |
| Martha Cox | Address Redacted | | First Class Mail |
| Martha Jennings | Address Redacted | | First Class Mail |
| Martha Perry | Address Redacted | | First Class Mail |
| Martha Rutherford | Address Redacted | | First Class Mail |
| Martha Shearburn | Address Redacted | | First Class Mail |
| Martha Stanford | Address Redacted | | First Class Mail |
| Martha Swanson Executor | Address Redacted | | First Class Mail |
| Martha Vela | Address Redacted | | First Class Mail |
| Marti Garner | Address Redacted | | First Class Mail |
| Marti Trout | Address Redacted | | First Class Mail |
| Martin Bahl | | Email Redacted | Email |
| Martin Huambachano | | Email Redacted | Email |
| Martin Pauls | | Email Redacted | Email |
| Martin Ralph Roy | | Email Redacted | Email |
| Martine Boggs | | Email Redacted | Email |
| Martita Corley | Address Redacted | | First Class Mail |
| Marty Bearden | | Email Redacted | Email |
| Marvin Bellew | | Email Redacted | Email |
| Marvin Evans | Address Redacted | | First Class Mail |
| Marvin Johnson | Address Redacted | | First Class Mail |
| Marvin Peters | | Email Redacted | Email |
| Marvin Sterling | | Email Redacted | Email |
| Marvin Thomas | | Email Redacted | Email |
| Marvin Toppen | | Email Redacted | Email |
| Mary Alice Cardenas | Address Redacted | | First Class Mail |
| Mary Alice Moore | | Email Redacted | Email |
| Mary Alice Nadaskay | Address Redacted | | First Class Mail |
| Mary Alice Walden | Address Redacted | | First Class Mail |
| Mary Anderson | | Email Redacted | Email |
| Mary Anderson, Estate | | Email Redacted | Email |
| Mary Ann Houser | Address Redacted | | First Class Mail |
| Mary Ann Kuklinski | Address Redacted | | First Class Mail |
| Mary Ann Lim | | Email Redacted | Email |
| Mary Ann Mckay | Address Redacted | | First Class Mail |
| Mary Ann Wallace | Address Redacted | | First Class Mail |
| Mary Anne Paes | Address Redacted | | First Class Mail |
| Mary Anne Rasnake | | Email Redacted | Email |
| Mary Annson Santiago | Address Redacted | | First Class Mail |
| Mary Barnes | Address Redacted | | First Class Mail |
| Mary Bates | | Email Redacted | Email |
| Mary Bell | Address Redacted | | First Class Mail |
| Mary Berry | Address Redacted | | First Class Mail |
| Mary Beverly Cooper Brown | | Email Redacted | Email |
| Mary Bissell | Address Redacted | | First Class Mail |
| Mary Boso | | Email Redacted | Email |
| Mary Brown Trustee | Address Redacted | | First Class Mail |
| Mary Byrne | | Email Redacted | Email |
| Mary Campbell | Address Redacted | | First Class Mail |
| Mary Carolyn Samuelson | | Email Redacted | Email |
| Mary Carter | Address Redacted | | First Class Mail |
| Mary Catherine Hendren | Address Redacted | | First Class Mail |
| Mary Colyer | Address Redacted | | First Class Mail |
| Mary Creager | | Email Redacted | Email |
| Mary Crumbley | Address Redacted | | First Class Mail |
| Mary Cypher | Address Redacted | | First Class Mail |
| Mary Daniels | Address Redacted | | First Class Mail |
| Mary Dawkins | Address Redacted | | First Class Mail |
| Mary Defoor Poa | Address Redacted | | First Class Mail |
| Mary Del Rosario | | Email Redacted | Email |
| Mary Devine | | Email Redacted | Email |
| Mary Diane Mclaughlin | | Email Redacted | Email |
| Mary Drayton | | Email Redacted | Email |
| Mary E Clarke | Address Redacted | | First Class Mail |
| Mary Eileen Byrne | Address Redacted | | First Class Mail |
| Mary Elizabeth Conroy | | Email Redacted | Email |
| Mary Elizabeth Ludtke | Address Redacted | | First Class Mail |
| Mary Ellen Greenfield | | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Mary Ellen Kinder | Address Redacted | | | | | | First Class Mail |
| Mary Elliott | | | | | | Email Redacted | Email |
| Mary Emegoakor Trinidad | | | | | | Email Redacted | Email |
| Mary Faul | Address Redacted | | | | | | First Class Mail |
| Mary Garcia | Address Redacted | | | | | | First Class Mail |
| Mary Garza | | | | | | Email Redacted | Email |
| Mary Goddard | Address Redacted | | | | | | First Class Mail |
| Mary Goldsmith | Address Redacted | | | | | | First Class Mail |
| Mary Grant Auman | Address Redacted | | | | | | First Class Mail |
| Mary Gruver | Address Redacted | | | | | | First Class Mail |
| Mary Guaroscio Mazzone | Address Redacted | | | | | | First Class Mail |
| Mary Halbrook | Address Redacted | | | | | | First Class Mail |
| Mary Harper | Address Redacted | | | | | | First Class Mail |
| Mary Helen Carter | | | | | | Email Redacted | Email |
| Mary Ibach | | | | | | Email Redacted | Email |
| Mary Jane Fahey | | | | | | Email Redacted | Email |
| Mary Jane Marcinko | | | | | | Email Redacted | Email |
| Mary Jane Ogle | | | | | | Email Redacted | Email |
| Mary Jean Chyrek | | | | | | Email Redacted | Email |
| Mary Jo Kline | Address Redacted | | | | | | First Class Mail |
| Mary Jodoin | Address Redacted | | | | | | First Class Mail |
| Mary Kay Orwick | Address Redacted | | | | | | First Class Mail |
| Mary Kay Stiles | | | | | | Email Redacted | Email |
| Mary Kelly | Address Redacted | | | | | | First Class Mail |
| Mary Klein | Address Redacted | | | | | | First Class Mail |
| Mary Knight | Address Redacted | | | | | | First Class Mail |
| Mary Kornegay | Address Redacted | | | | | | First Class Mail |
| Mary La Rue | Address Redacted | | | | | | First Class Mail |
| Mary Lamkin | Address Redacted | | | | | | First Class Mail |
| Mary Leathers | Address Redacted | | | | | | First Class Mail |
| Mary Lynne Craig | Address Redacted | | | | | | First Class Mail |
| Mary Madura | Address Redacted | | | | | | First Class Mail |
| Mary Majerus | Address Redacted | | | | | | First Class Mail |
| Mary Majors | Address Redacted | | | | | | First Class Mail |
| Mary Middleton | | | | | | Email Redacted | Email |
| Mary Miller | Address Redacted | | | | | | First Class Mail |
| Mary Mitchell | Address Redacted | | | | | | First Class Mail |
| Mary Morrison | Address Redacted | | | | | | First Class Mail |
| Mary Murray | | | | | | Email Redacted | Email |
| Mary Pagan | Address Redacted | | | | | | First Class Mail |
| Mary Powell | Address Redacted | | | | | | First Class Mail |
| Mary Raisanen | Address Redacted | | | | | | First Class Mail |
| Mary Reeves | Address Redacted | | | | | | First Class Mail |
| Mary Ruth Galloway | Address Redacted | | | | | | First Class Mail |
| Mary Schmidt | Address Redacted | | | | | | First Class Mail |
| Mary Smith | | | | | | Email Redacted | Email |
| Mary Stark Estate | Address Redacted | | | | | | First Class Mail |
| Mary Stitner | | | | | | Email Redacted | Email |
| Mary Stover | Address Redacted | | | | | | First Class Mail |
| Mary Torres | Address Redacted | | | | | | First Class Mail |
| Mary Tridone | Address Redacted | | | | | | First Class Mail |
| Mary Wartman | | | | | | Email Redacted | Email |
| Mary Watson | | | | | | Email Redacted | Email |
| Mary Weber | Address Redacted | | | | | | First Class Mail |
| Mary Winkels | Address Redacted | | | | | | First Class Mail |
| Mary Wooster | Address Redacted | | | | | | First Class Mail |
| Maryclaire Andres | Address Redacted | | | | | | First Class Mail |
| Maryellen Moran | Address Redacted | | | | | | First Class Mail |
| Maryjo Papenmeier | Address Redacted | | | | | | First Class Mail |
| Marylou Oser | Address Redacted | | | | | | First Class Mail |
| Marylou Vanslette | | | | | | Email Redacted | Email |
| Mathew Frank Oblock | Address Redacted | | | | | | First Class Mail |
| Matt Syhlman | | | | | | Email Redacted | Email |
| Matt Thower | Address Redacted | | | | | | First Class Mail |
| Matthew Beimly | Address Redacted | | | | | | First Class Mail |
| Matthew Beimly | | | | | | Email Redacted | Email |
| Matthew Bernard Sullivan | | | | | | Email Redacted | Email |
| Matthew Brewer | Address Redacted | | | | | | First Class Mail |
| Matthew Burns | | | | | | Email Redacted | Email |
| Matthew Corica | | | | | | Email Redacted | Email |
| Matthew Cowell | Address Redacted | | | | | | First Class Mail |
| Matthew Crawford | | | | | | Email Redacted | Email |
| Matthew Dahm | | | | | | Email Redacted | Email |
| Matthew Dillon | | | | | | Email Redacted | Email |
| Matthew Ellsworth | Address Redacted | | | | | | First Class Mail |
| Matthew Freeman | | | | | | Email Redacted | Email |
| Matthew Goss | | | | | | Email Redacted | Email |
| Matthew Irvin | | | | | | Email Redacted | Email |
| Matthew Johnson | | | | | | Email Redacted | Email |
| Matthew Marshall | | | | | | Email Redacted | Email |
| Matthew Norris | | | | | | Email Redacted | Email |
| Matthew Pfleger | | | | | | Email Redacted | Email |
| Matthew Ragan | | | | | | Email Redacted | Email |
| Matthew Rief | Address Redacted | | | | | | First Class Mail |
| Matthew Robert Sivret | Address Redacted | | | | | | First Class Mail |
| Matthew Shankweiler | | | | | | Email Redacted | Email |
| Matthew Wayne Bloxom | | | | | | Email Redacted | Email |
| Matthew Whalen | Address Redacted | | | | | | First Class Mail |
| Mattie Chandler | | | | | | Email Redacted | Email |
| Maudde Harris Williams | Address Redacted | | | | | | First Class Mail |
| Maura Han Huor | | | | | | Email Redacted | Email |
| Maureen Alto | Address Redacted | | | | | | First Class Mail |
| Maureen Berrios | Address Redacted | | | | | | First Class Mail |
| Maureen Carroll | Address Redacted | | | | | | First Class Mail |
| Maureen Parks | | | | | | Email Redacted | Email |
| Maureen Rowan | | | | | | Email Redacted | Email |
| Maureen Tostrud Trustee | Address Redacted | | | | | | First Class Mail |
| Maureen Turitti | Address Redacted | | | | | | First Class Mail |
| Maurice Anderson Trustee | | | | | | Email Redacted | Email |
| Maurice Brown | | | | | | Email Redacted | Email |
| Maurice Bucklin | | | | | | Email Redacted | Email |
| Maurice Campbell | | | | | | Email Redacted | Email |
| Maurice Davis | Address Redacted | | | | | | First Class Mail |
| Maurice Dawkins | | | | | | Email Redacted | Email |
| Maurice Eugene Brownlee | Address Redacted | | | | | | First Class Mail |
| Maurice Howell | | | | | | Email Redacted | Email |
| Maurice Kaykaty | | | | | | Email Redacted | Email |
| Maurice Pauley Estate | | | | | | Email Redacted | Email |
| Mauricio Pessoa Guimaraes | | | | | | Email Redacted | Email |
| Mauro Arce | | | | | | Email Redacted | Email |
| Max Carpenter | | | | | | Email Redacted | Email |
| Max Pierrot | Address Redacted | | | | | | First Class Mail |
| Maxima Fuentes | Address Redacted | | | | | | First Class Mail |
| Maxine James | Address Redacted | | | | | | First Class Mail |
| Maxine Jones | Address Redacted | | | | | | First Class Mail |
| Maxine Snyder | | | | | | Email Redacted | Email |
| Maxwell Becker | Address Redacted | | | | | | First Class Mail |
| Maya Gutierrez Granados | Address Redacted | | | | | | First Class Mail |
| Maynard Rumuly | | | | | | Email Redacted | Email |
| Mayra Ballina | Address Redacted | | | | | | First Class Mail |
| Mayra Quetcy Hobbs | | | | | | Email Redacted | Email |
| Mazell Martin | Address Redacted | | | | | | First Class Mail |
| Megan Cox | Address Redacted | | | | | | First Class Mail |
| Megan Limmer | | | | | | Email Redacted | Email |
| Megan Trombly | Address Redacted | | | | | | First Class Mail |
| Meggan Windham | Address Redacted | | | | | | First Class Mail |
| Mehrdad Ashtiani | | | | | | Email Redacted | Email |
| Melanie Chappell | Address Redacted | | | | | | First Class Mail |
| Melanie Frees | Address Redacted | | | | | | First Class Mail |
| Melanie Joy Kinard | Address Redacted | | | | | | First Class Mail |
| Melanie Kautz | Address Redacted | | | | | | First Class Mail |
| Melanie King | | | | | | Email Redacted | Email |
| Melanie Moore | Address Redacted | | | | | | First Class Mail |
| Melanie Obeng | Address Redacted | | | | | | First Class Mail |
| Melanie Wagner Nipper | | | | | | Email Redacted | Email |
| Melchor Mangon Munoz Jr | | | | | | Email Redacted | Email |
| Melchora Lerdo | Address Redacted | | | | | | First Class Mail |
| Melinda Berryhill | Address Redacted | | | | | | First Class Mail |
| Melinda Day | | | | | | Email Redacted | Email |
| Melinda Flamand | Address Redacted | | | | | | First Class Mail |
| Melinda Hall | | | | | | Email Redacted | Email |
| Melinda Hinckley | | | | | | Email Redacted | Email |
| Melinda Lynn | | | | | | Email Redacted | Email |
| Melinda Mattson Flynt | Address Redacted | | | | | | First Class Mail |
| Melinda Meurer | Address Redacted | | | | | | First Class Mail |
| Melinda Rochelle Smalls | Address Redacted | | | | | | First Class Mail |
| Melinda Ruth Hassett | Address Redacted | | | | | | First Class Mail |
| Melinda Voorhies | Address Redacted | | | | | | First Class Mail |
| Melisha Spain | | | | | | Email Redacted | Email |
| Melisha Spain Sawyer | P.O. Box 111 | Carrollton, AL 35447-0111 | | | | | First Class Mail |
| Melisha Spain Sawyer | | | | | | Email Redacted | Email |
| Melissa Adornato | | | | | | Email Redacted | Email |
| Melissa Barclay | Address Redacted | | | | | | First Class Mail |
| Melissa Bartlet Warner | | | | | | Email Redacted | Email |
| Melissa Bowman | Address Redacted | | | | | | First Class Mail |
| Melissa Bozeman | Address Redacted | | | | | | First Class Mail |
| Melissa Cahill | Address Redacted | | | | | | First Class Mail |
| Melissa Carrozza | Address Redacted | | | | | | First Class Mail |
| Melissa Cifaldi | Address Redacted | | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Melissa Colvin | Address Redacted | | First Class Mail |
| Melissa Cummins | Address Redacted | | First Class Mail |
| Melissa Da Silva Cordeiro | Address Redacted | | First Class Mail |
| Melissa Dell | Address Redacted | | First Class Mail |
| Melissa Difatta | Address Redacted | | First Class Mail |
| Melissa Edwards | Address Redacted | | First Class Mail |
| Melissa Flores | | Email Redacted | Email |
| Melissa Fritzla Roy | Address Redacted | | First Class Mail |
| Melissa Hillier | Address Redacted | | First Class Mail |
| Melissa Hoffman | Address Redacted | | First Class Mail |
| Melissa Jones | | Email Redacted | Email |
| Melissa Lowery | Address Redacted | | First Class Mail |
| Melissa Lowry | | Email Redacted | Email |
| Melissa Lynn Nelson | Address Redacted | | First Class Mail |
| Melissa Mease | Address Redacted | | First Class Mail |
| Melissa Neal | Address Redacted | | First Class Mail |
| Melissa Nolder | Address Redacted | | First Class Mail |
| Melissa Pratt | Address Redacted | | First Class Mail |
| Melissa Rae Thurstin | | Email Redacted | Email |
| Melissa Snyder | Address Redacted | | First Class Mail |
| Melissa Summers | Address Redacted | | First Class Mail |
| Melissa Varvil | Address Redacted | | First Class Mail |
| Melissa Wagner | | Email Redacted | Email |
| Mellania Johnson | | Email Redacted | Email |
| Mellena Burke | Address Redacted | | First Class Mail |
| Melody Case Curtis | Address Redacted | | First Class Mail |
| Melody Davis | Address Redacted | | First Class Mail |
| Melody Hoffman | Address Redacted | | First Class Mail |
| Melody Hudson | Address Redacted | | First Class Mail |
| Melody Smith | Address Redacted | | First Class Mail |
| Melony Griffith | Address Redacted | | First Class Mail |
| Melton Hill | | Email Redacted | Email |
| Melvin Armstrong | | Email Redacted | Email |
| Melvin Brucks | | Email Redacted | Email |
| Melvin Gerard Brucks | Address Redacted | | First Class Mail |
| Melvin Hogg | | Email Redacted | Email |
| Melvin Hurley | | Email Redacted | Email |
| Melvin James Payne | | Email Redacted | Email |
| Melvin Jolosky | | Email Redacted | Email |
| Melvin Riley | Address Redacted | | First Class Mail |
| Melvin Stricklin | | Email Redacted | Email |
| Melvin Vail | Address Redacted | | First Class Mail |
| Melvin Weathersbee | Address Redacted | | First Class Mail |
| Melynda Sheree Brown | | Email Redacted | Email |
| Menarda Hayes | | Email Redacted | Email |
| Mercedes Cardenas | | Email Redacted | Email |
| Mercedes Elena Holzhauser De Drexle | Address Redacted | | First Class Mail |
| Mercedes Maagad | | Email Redacted | Email |
| Mercedes Vina | Address Redacted | | First Class Mail |
| Meredith Kjellman | Address Redacted | | First Class Mail |
| Meredith Newman | Address Redacted | | First Class Mail |
| Merla Deo | | Email Redacted | Email |
| Merlando Corlis | | Email Redacted | Email |
| Merri White | Address Redacted | | First Class Mail |
| Merrill Fox Trustee | | Email Redacted | Email |
| Merry Bass Asbell | | Email Redacted | Email |
| Merva Crawford | | Email Redacted | Email |
| Metric Muller | Address Redacted | | First Class Mail |
| Mia Barbara Marin | | Email Redacted | Email |
| Mia Lashelle Smith | | Email Redacted | Email |
| Mia Penn | Address Redacted | | First Class Mail |
| Miami Breaker Inc | | Email Redacted | Email |
| Micaela Sandoval | Address Redacted | | First Class Mail |
| Michael Adams | Address Redacted | | First Class Mail |
| Michael Alexander | | Email Redacted | Email |
| Michael Alexander | | Email Redacted | Email |
| Michael Anderson | | Email Redacted | Email |
| Michael Andrea White | Address Redacted | | First Class Mail |
| Michael Atchison | | Email Redacted | Email |
| Michael Baldassarre | | Email Redacted | Email |
| Michael Bales | | Email Redacted | Email |
| Michael Beck | | Email Redacted | Email |
| Michael Becker | | Email Redacted | Email |
| Michael Becton | | Email Redacted | Email |
| Michael Berry | | Email Redacted | Email |
| Michael Blair | Address Redacted | | First Class Mail |
| Michael Blank | | Email Redacted | Email |
| Michael Bogle Agent | Address Redacted | | First Class Mail |
| Michael Burch | Address Redacted | | First Class Mail |
| Michael Burke | | Email Redacted | Email |
| Michael Burnette | | Email Redacted | Email |
| Michael Byrne | | Email Redacted | Email |
| Michael Campbell | Address Redacted | | First Class Mail |
| Michael Capicota | Address Redacted | | First Class Mail |
| Michael Carr | | Email Redacted | Email |
| Michael Catalano | Address Redacted | | First Class Mail |
| Michael Cherepko | Address Redacted | | First Class Mail |
| Michael Clayton | | Email Redacted | Email |
| Michael Cleveland | | Email Redacted | Email |
| Michael Coker | | Email Redacted | Email |
| Michael Collins | | Email Redacted | Email |
| Michael Cooper | | Email Redacted | Email |
| Michael Cordero | | Email Redacted | Email |
| Michael Craft | | Email Redacted | Email |
| Michael Cronin | | Email Redacted | Email |
| Michael Cuccio | | Email Redacted | Email |
| Michael Dabbs | | Email Redacted | Email |
| Michael Dale Mccurdy | Address Redacted | | First Class Mail |
| Michael De Nardo | Address Redacted | | First Class Mail |
| Michael Dobrowolski | | Email Redacted | Email |
| Michael Dranoff | | Email Redacted | Email |
| Michael Duhart | | Email Redacted | Email |
| Michael Dupuis | | Email Redacted | Email |
| Michael Dushay | | Email Redacted | Email |
| Michael Ellis | | Email Redacted | Email |
| Michael Enchens | | Email Redacted | Email |
| Michael Faul | | Email Redacted | Email |
| Michael Fliegel | | Email Redacted | Email |
| Michael Flynn Trustee | | Email Redacted | Email |
| Michael Forrest Passmore | Address Redacted | | First Class Mail |
| Michael Fuccella | | Email Redacted | Email |
| Michael Giardina | Address Redacted | | First Class Mail |
| Michael Glover | Address Redacted | | First Class Mail |
| Michael Gregory | | Email Redacted | Email |
| Michael Gunzbourg | | Email Redacted | Email |
| Michael Gulinao | Address Redacted | | First Class Mail |
| Michael Hackmann | | Email Redacted | Email |
| Michael Hall | | Email Redacted | Email |
| Michael Hanna | | Email Redacted | Email |
| Michael Harmon | Address Redacted | | First Class Mail |
| Michael Hernandez | Address Redacted | | First Class Mail |
| Michael Hewitt | Address Redacted | | First Class Mail |
| Michael Hollis | Address Redacted | | First Class Mail |
| Michael Isire | | Email Redacted | Email |
| Michael John Lapaglia | Address Redacted | | First Class Mail |
| Michael John Williams | Address Redacted | | First Class Mail |
| Michael Johnson | Address Redacted | | First Class Mail |
| Michael Johnson | Address Redacted | | First Class Mail |
| Michael Jon Swanson | | Email Redacted | Email |
| Michael Joseph Fetko | | Email Redacted | Email |
| Michael Joseph Schlittler | | Email Redacted | Email |
| Michael Kelly | | Email Redacted | Email |
| Michael Kent Stamper | | Email Redacted | Email |
| Michael Kinder | | Email Redacted | Email |
| Michael Knapp | Address Redacted | | First Class Mail |
| Michael Knish | | Email Redacted | Email |
| Michael Kopp | | Email Redacted | Email |
| Michael Kowalczyk | | Email Redacted | Email |
| Michael Kronk | | Email Redacted | Email |
| Michael Laws | | Email Redacted | Email |
| Michael Lawton | | Email Redacted | Email |
| Michael Lewis | | Email Redacted | Email |
| Michael Liberth | Address Redacted | | First Class Mail |
| Michael Lorman Huffman | | Email Redacted | Email |
| Michael Lozano | Address Redacted | | First Class Mail |
| Michael Lynn Carson | | Email Redacted | Email |
| Michael Ma | | Email Redacted | Email |
| Michael Maasen | | Email Redacted | Email |
| Michael Maitland | Address Redacted | | First Class Mail |
| Michael Martin | Address Redacted | | First Class Mail |
| Michael Mathias | | Email Redacted | Email |
| Michael Mccarthy | | Email Redacted | Email |
| Michael Mcilwain | | Email Redacted | Email |
| Michael Mcmillan | | Email Redacted | Email |
| Michael Mcneely | | Email Redacted | Email |
| Michael Mcneil | | Email Redacted | Email |
| Michael Miller | Address Redacted | | First Class Mail |
| Michael Molden | | Email Redacted | Email |
| Michael Moore | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Moorman | | Email Redacted | Email |
| Michael Moran | | Email Redacted | Email |
| Michael Moreno | | Email Redacted | Email |
| Michael Morganson | | Email Redacted | Email |
| Michael Muhr | | Email Redacted | Email |
| Michael Murphy | Address Redacted | | First Class Mail |
| Michael Murphy | | Email Redacted | Email |
| Michael Murray | Address Redacted | | First Class Mail |
| Michael Muszara | Address Redacted | | First Class Mail |
| Michael Newman | | Email Redacted | Email |
| Michael Noe | Address Redacted | | First Class Mail |
| Michael Nunley | | Email Redacted | Email |
| Michael Obeng | | Email Redacted | Email |
| Michael Ohadi | | Email Redacted | Email |
| Michael Palma | | Email Redacted | Email |
| Michael Parker | | Email Redacted | Email |
| Michael Paul Thorpe | | Email Redacted | Email |
| Michael Peacock | | Email Redacted | Email |
| Michael Pfahlert | Address Redacted | | First Class Mail |
| Michael Phillips | Address Redacted | | First Class Mail |
| Michael Polite | | Email Redacted | Email |
| Michael Pothier Trustee | | Email Redacted | Email |
| Michael Ragnetti | | Email Redacted | Email |
| Michael Rasky | | Email Redacted | Email |
| Michael Reid | Address Redacted | | First Class Mail |
| Michael Rief | Address Redacted | | First Class Mail |
| Michael Roberts | | Email Redacted | Email |
| Michael Roth | | Email Redacted | Email |
| Michael Scallan | | Email Redacted | Email |
| Michael Schnelle | | Email Redacted | Email |
| Michael Schultz | Address Redacted | | First Class Mail |
| Michael Severns | | Email Redacted | Email |
| Michael Slusher | Address Redacted | | First Class Mail |
| Michael Smith | | Email Redacted | Email |
| Michael Sniffen | Address Redacted | | First Class Mail |
| Michael Stark | | Email Redacted | Email |
| Michael Steding | | Email Redacted | Email |
| Michael Stiles | Address Redacted | | First Class Mail |
| Michael Stone | | Email Redacted | Email |
| Michael Sutherland | | Email Redacted | Email |
| Michael Swisher Agent | Address Redacted | | First Class Mail |
| Michael Tedstone | | Email Redacted | Email |
| Michael Terry Stille | | Email Redacted | Email |
| Michael Thomas | Address Redacted | | First Class Mail |
| Michael Todd Turner | Address Redacted | | First Class Mail |
| Michael Torres | | Email Redacted | Email |
| Michael Toth | | Email Redacted | Email |
| Michael Walsh | Address Redacted | | First Class Mail |
| Michael Walter Walden | | Email Redacted | Email |
| Michael Weimer | | Email Redacted | Email |
| Michael Welch | | Email Redacted | Email |
| Michael White | Address Redacted | | First Class Mail |
| Michael White | Address Redacted | | First Class Mail |
| Michael White | Address Redacted | | First Class Mail |
| Michael William Burns | | Email Redacted | Email |
| Michael William Livosky | | Email Redacted | Email |
| Michael Wilson | Address Redacted | | First Class Mail |
| Michael Woo | | Email Redacted | Email |
| Michael Young | | Email Redacted | Email |
| Michael Zimmerman | | Email Redacted | Email |
| Michael Zimmerman | | Email Redacted | Email |
| Michaele Ann Flynn Boriecki | | Email Redacted | Email |
| Micheal Alexander | | Email Redacted | Email |
| Micheal Anthony Lane | | Email Redacted | Email |
| Micheal Dickinson | | Email Redacted | Email |
| Micheal Gonzalez | Address Redacted | | First Class Mail |
| Michel Ferguson | Address Redacted | | First Class Mail |
| Michel Pope | Address Redacted | | First Class Mail |
| Michel Sabourin | Address Redacted | | First Class Mail |
| Michel Skaf | | Email Redacted | Email |
| Michele Anselmetti | | Email Redacted | Email |
| Michele Denomme | | Email Redacted | Email |
| Michele Derouen | Address Redacted | | First Class Mail |
| Michele Fall | Address Redacted | | First Class Mail |
| Michele Flynn Gilroy | Address Redacted | | First Class Mail |
| Michele Kemper | Address Redacted | | First Class Mail |
| Michele Morthland | Address Redacted | | First Class Mail |
| Michele Nelson | | Email Redacted | Email |
| Michele Somers | | Email Redacted | Email |
| Michele Spessbach | | Email Redacted | Email |
| Michele Stanley | Address Redacted | | First Class Mail |
| Michelle Aeh | | Email Redacted | Email |
| Michelle Alexander | Address Redacted | | First Class Mail |
| Michelle Bailey | | Email Redacted | Email |
| Michelle Barishnikov | Address Redacted | | First Class Mail |
| Michelle Briston Pierce | Address Redacted | | First Class Mail |
| Michelle Broers | | Email Redacted | Email |
| Michelle Burnette | Address Redacted | | First Class Mail |
| Michelle Churuti | Address Redacted | | First Class Mail |
| Michelle Davis | Address Redacted | | First Class Mail |
| Michelle Fowler | Address Redacted | | First Class Mail |
| Michelle Gamelin | Address Redacted | | First Class Mail |
| Michelle Garcia | | Email Redacted | Email |
| Michelle Gotcher | Address Redacted | | First Class Mail |
| Michelle Helman | Address Redacted | | First Class Mail |
| Michelle Hickey | Address Redacted | | First Class Mail |
| Michelle Kaufmann | Address Redacted | | First Class Mail |
| Michelle Koehler | Address Redacted | | First Class Mail |
| Michelle Lease | Address Redacted | | First Class Mail |
| Michelle Marie Falardeau | | Email Redacted | Email |
| Michelle Meldrum | Address Redacted | | First Class Mail |
| Michelle Parks | Address Redacted | | First Class Mail |
| Michelle Parsley | Address Redacted | | First Class Mail |
| Michelle Pearcy | Address Redacted | | First Class Mail |
| Michelle Pena Shoe | | Email Redacted | Email |
| Michelle Renee Wright | | Email Redacted | Email |
| Michelle Rhoades | Address Redacted | | First Class Mail |
| Michelle Rookstool | Address Redacted | | First Class Mail |
| Michelle Spizzirri Jonlija | | Email Redacted | Email |
| Michelle Stewart | Address Redacted | | First Class Mail |
| Michelle Stone | | Email Redacted | Email |
| Michelle Sumner | Address Redacted | | First Class Mail |
| Michelle Swain | | Email Redacted | Email |
| Michelle Swisher Agent | Address Redacted | | First Class Mail |
| Michelle Vazquez Torres | Address Redacted | | First Class Mail |
| Michelle Vilot Daniels | Address Redacted | | First Class Mail |
| Michelle Wagner | | Email Redacted | Email |
| Michelle Welsby | Address Redacted | | First Class Mail |
| Mickey Keck | | Email Redacted | Email |
| Migdalia Garcia Brown | Address Redacted | | First Class Mail |
| Migdalia Mercado Parson | Address Redacted | | First Class Mail |
| Mignon Woods | Address Redacted | | First Class Mail |
| Miguel Angel Sosa | | Email Redacted | Email |
| Miguel Colon | Address Redacted | | First Class Mail |
| Miguel Hermosillo | Address Redacted | | First Class Mail |
| Miguel Picart | | Email Redacted | Email |
| Miguel Retes | | Email Redacted | Email |
| Mike Bailey | Address Redacted | | First Class Mail |
| Mike Dottorey | Address Redacted | | First Class Mail |
| Mike Jones | | Email Redacted | Email |
| Mike Voyer | | Email Redacted | Email |
| Milagro Augello | | Email Redacted | Email |
| Milagrosina Thomas | Address Redacted | | First Class Mail |
| Milan Kucerak | Address Redacted | | First Class Mail |
| Mildred Denney | Address Redacted | | First Class Mail |
| Mildred Goosby Rogers | Address Redacted | | First Class Mail |
| Mildred Justo Marasigan | Address Redacted | | First Class Mail |
| Mildred Pearson | Address Redacted | | First Class Mail |
| Mildred Posadas | | Email Redacted | Email |
| Mildred Taylor | | Email Redacted | Email |
| Miles Berg | | Email Redacted | Email |
| Milford Harrison | | Email Redacted | Email |
| Milinda Cruz | | Email Redacted | Email |
| Milton Edward Vernon | | Email Redacted | Email |
| Milton Jews | | Email Redacted | Email |
| Min Hui Braden | Address Redacted | | First Class Mail |
| Mindy Martinez Clifton | | Email Redacted | Email |
| Minesh Patel | | Email Redacted | Email |
| Ming Jin | Address Redacted | | First Class Mail |
| Minghui Jin | Address Redacted | | First Class Mail |
| Minh Phan | | Email Redacted | Email |
| Minnie Johnson | | Email Redacted | Email |
| Minnie Louise Manning Wright | | Email Redacted | Email |
| Miranda Smith | | Email Redacted | Email |
| Mireille Behrmann | | Email Redacted | Email |
| Mirella Rodriguez | Address Redacted | | First Class Mail |
| Miriam Dawn Butler | Address Redacted | | First Class Mail |
| Miriam Fernandez | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mirna Ivelisse Santiago Hernandez | Address Redacted | | First Class Mail |
| Mirzad Sehic | Address Redacted | | First Class Mail |
| Mirta Fientes | | Email Redacted | Email |
| Mirta Garcia | | Email Redacted | Email |
| Miselys Soto | Address Redacted | | First Class Mail |
| Misty Pytel | | Email Redacted | Email |
| Mitch Williamson | | Email Redacted | Email |
| Mitchell Abel | | Email Redacted | Email |
| Mitchell Kugler | | Email Redacted | Email |
| Mitchell Roach | | Email Redacted | Email |
| Mitrdeo Jagatnarain | | Email Redacted | Email |
| Mitsuko Kawanishi | Address Redacted | | First Class Mail |
| Mitzi Barrows | Address Redacted | | First Class Mail |
| Mitzi Jobe | | Email Redacted | Email |
| Mitzie Cordle | | Email Redacted | Email |
| Mohamed Ahmedna | Address Redacted | | First Class Mail |
| Mohamed Shahout | | Email Redacted | Email |
| Mohammad Parvez Shaikh | | Email Redacted | Email |
| Moises Alonso Tagle | | Email Redacted | Email |
| Molly Ellis | Address Redacted | | First Class Mail |
| Molly Rose Adam | | Email Redacted | Email |
| Mona Seals | Address Redacted | | First Class Mail |
| Monica Alongi | Address Redacted | | First Class Mail |
| Monica Brown | Address Redacted | | First Class Mail |
| Monica Cipres Cedillo | | Email Redacted | Email |
| Monica Graison Johnson | | Email Redacted | Email |
| Monica Green | | Email Redacted | Email |
| Monica Hiegel | Address Redacted | | First Class Mail |
| Monica Hodge | | Email Redacted | Email |
| Monica Jackson | | Email Redacted | Email |
| Monica Meacham | Address Redacted | | First Class Mail |
| Monica Sanchez | Address Redacted | | First Class Mail |
| Monica Santos | Address Redacted | | First Class Mail |
| Monica Villacres Julien | Address Redacted | | First Class Mail |
| Monique Anneker | | Email Redacted | Email |
| Monique Gantier | Address Redacted | | First Class Mail |
| Monte White | Address Redacted | | First Class Mail |
| Montese Elaine Francis | | Email Redacted | Email |
| Montserrat Sanchez Marin | Address Redacted | | First Class Mail |
| Morgan Kreitler | Address Redacted | | First Class Mail |
| Morland Taylor | Address Redacted | | First Class Mail |
| Morris Berkley | Address Redacted | | First Class Mail |
| Morris Ross | Address Redacted | | First Class Mail |
| Morris Watkins | | Email Redacted | Email |
| Morris Watts | Address Redacted | | First Class Mail |
| Morrisann Austin | | Email Redacted | Email |
| Moses Ball | | Email Redacted | Email |
| Mufeed Haddad | Address Redacted | | First Class Mail |
| Muller Val | | Email Redacted | Email |
| Muriel Moore | | Email Redacted | Email |
| Muriel Teresa Ingram | Address Redacted | | First Class Mail |
| Murphy Johnson | | Email Redacted | Email |
| Mylola Roche | Address Redacted | | First Class Mail |
| Myra Beam | Address Redacted | | First Class Mail |
| Myra Clapham | Address Redacted | | First Class Mail |
| Myra Denny | Address Redacted | | First Class Mail |
| Myra Rodden | Address Redacted | | First Class Mail |
| Myriam Suarez | | Email Redacted | Email |
| Myrna Alvarado | | Email Redacted | Email |
| Myrna Oquendo | | Email Redacted | Email |
| Myrtis Denise Hill | Address Redacted | | First Class Mail |
| N L Hawkins Paroubek | Address Redacted | | First Class Mail |
| Nacianceno Velasquez | | Email Redacted | Email |
| Nadia Buono | Address Redacted | | First Class Mail |
| Nadine Toots | Address Redacted | | First Class Mail |
| Nadir Jusufbegovic | | Email Redacted | Email |
| Nakeita Richardson | | Email Redacted | Email |
| Nakia Green | | Email Redacted | Email |
| Nakisha Quarles | Address Redacted | | First Class Mail |
| Nalda Guest | Address Redacted | | First Class Mail |
| Name Redacted 2755 | Address Redacted | | First Class Mail |
| Name Redacted 3011 | | Email Redacted | Email |
| Name Redacted 3024 | | Email Redacted | Email |
| Name Redacted 3687 | | Email Redacted | Email |
| Name Redacted 3702 | | Email Redacted | Email |
| Name Redacted 3712 | | Email Redacted | Email |
| Name Redacted 3734 | Address Redacted | | First Class Mail |
| Name Redacted 3831 | | Email Redacted | Email |
| Name Redacted 3840 | | Email Redacted | Email |
| Name Redacted 4079 | | Email Redacted | Email |
| Name Redacted 4159 | | Email Redacted | Email |
| Name Redacted 4271 | | Email Redacted | Email |
| Name Redacted 4295 | | Email Redacted | Email |
| Name Redacted 4332 | | Email Redacted | Email |
| Name Redacted 4457 | | Email Redacted | Email |
| Name Redacted 4463 | | Email Redacted | Email |
| Name Redacted 4589 | | Email Redacted | Email |
| Name Redacted 4638 | | Email Redacted | Email |
| Name Redacted 4752 | | Email Redacted | Email |
| Name Redacted 4887 | | Email Redacted | Email |
| Name Redacted 4889 | | Email Redacted | Email |
| Name Redacted 4892 | Address Redacted | | First Class Mail |
| Name Redacted 4898 | | Email Redacted | Email |
| Name Redacted 4900 | | Email Redacted | Email |
| Name Redacted 7930 | Address Redacted | | First Class Mail |
| Name Redacted 8135 | Address Redacted | | First Class Mail |
| Name Redacted 827 | | Email Redacted | Email |
| Name Redacted 8643 | Address Redacted | | First Class Mail |
| Name Redacted 8652 | Address Redacted | | First Class Mail |
| Name Redacted 8659 | Address Redacted | | First Class Mail |
| Name Redacted 8675 | Address Redacted | | First Class Mail |
| Name Redacted 8757 | Address Redacted | | First Class Mail |
| Name Redacted 8946 | Address Redacted | | First Class Mail |
| Name Redacted 9009 | Address Redacted | | First Class Mail |
| Name Redacted 9039 | Address Redacted | | First Class Mail |
| Name Redacted 9113 | Address Redacted | | First Class Mail |
| Name Redacted 9146 | Address Redacted | | First Class Mail |
| Name Redacted 9252 | Address Redacted | | First Class Mail |
| Name Redacted 9258 | Address Redacted | | First Class Mail |
| Name Redacted 9354 | Address Redacted | | First Class Mail |
| Name Redacted 9395 | Address Redacted | | First Class Mail |
| Name Redacted 9458 | Address Redacted | | First Class Mail |
| Name Redacted 9482 | Address Redacted | | First Class Mail |
| Name Redacted 9574 | Address Redacted | | First Class Mail |
| Name Redacted 9576 | Address Redacted | | First Class Mail |
| Name Redacted 9585 | Address Redacted | | First Class Mail |
| Nancy Aronson | Address Redacted | | First Class Mail |
| Nancy Atchison | Address Redacted | | First Class Mail |
| Nancy Bartlone | Address Redacted | | First Class Mail |
| Nancy Brown | Address Redacted | | First Class Mail |
| Nancy Burke | Address Redacted | | First Class Mail |
| Nancy Carper Hall | | Email Redacted | Email |
| Nancy Christian | Address Redacted | | First Class Mail |
| Nancy Cummins | | Email Redacted | Email |
| Nancy Deep | Address Redacted | | First Class Mail |
| Nancy Domond | Address Redacted | | First Class Mail |
| Nancy Elaine Rehm | | Email Redacted | Email |
| Nancy Engeman | Address Redacted | | First Class Mail |
| Nancy Eyre | | Email Redacted | Email |
| Nancy Fenton | Address Redacted | | First Class Mail |
| Nancy Fickas | Address Redacted | | First Class Mail |
| Nancy Flores Perez | Address Redacted | | First Class Mail |
| Nancy Frisky | Address Redacted | | First Class Mail |
| Nancy Fussell | Address Redacted | | First Class Mail |
| Nancy Gornowicz | Address Redacted | | First Class Mail |
| Nancy Hamilton | Address Redacted | | First Class Mail |
| Nancy Harris | Address Redacted | | First Class Mail |
| Nancy Hinojosa | Address Redacted | | First Class Mail |
| Nancy Huddleston Trustee | | Email Redacted | Email |
| Nancy Hunnicutt | Address Redacted | | First Class Mail |
| Nancy Jagatnarain | Address Redacted | | First Class Mail |
| Nancy Jean Schoeps | Address Redacted | | First Class Mail |
| Nancy Johnson | | Email Redacted | Email |
| Nancy Johnston Crawford | Address Redacted | | First Class Mail |
| Nancy Kostal | Address Redacted | | First Class Mail |
| Nancy Lane | Address Redacted | | First Class Mail |
| Nancy Lippert Trustee | Address Redacted | | First Class Mail |
| Nancy Lynn Bostian | Address Redacted | | First Class Mail |
| Nancy Lynn Whaley | Address Redacted | | First Class Mail |
| Nancy Michelle Irwin | | Email Redacted | Email |
| Nancy Norris | Address Redacted | | First Class Mail |
| Nancy Oller Davis | | Email Redacted | Email |
| Nancy Slomba | Address Redacted | | First Class Mail |
| Nancy Soza | Address Redacted | | First Class Mail |
| Nancy Strangi Davenport | | Email Redacted | Email |
| Nancy Tellez | | Email Redacted | Email |
| Nancy Thorsby | Address Redacted | | First Class Mail |
| Nancy Velazquez | Address Redacted | | First Class Mail |
| Nancy Watson | Address Redacted | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Nancy Wright | Address Redacted | | | | | | First Class Mail |
| Nancy Wulker | Address Redacted | | | | | | First Class Mail |
| Nancy Zukowitz | Address Redacted | | | | | | First Class Mail |
| Nanette Shoff | Address Redacted | | | | | | First Class Mail |
| Nannette Wesselink | Address Redacted | | | | | | First Class Mail |
| Naomi Copeland | | | | | | Email Redacted | Email |
| Naomi Schaller | Address Redacted | | | | | | First Class Mail |
| Naomi Smith | Address Redacted | | | | | | First Class Mail |
| Naresa Guevara | | | | | | Email Redacted | Email |
| Natalie Ellis | Address Redacted | | | | | | First Class Mail |
| Natalie Marie Rodriguez | | | | | | Email Redacted | Email |
| Natalie Middleton | Address Redacted | | | | | | First Class Mail |
| Natalie Thompson | | | | | | Email Redacted | Email |
| Natalya Hines | Address Redacted | | | | | | First Class Mail |
| Natanael Afanador Villa | | | | | | Email Redacted | Email |
| Natasha Brown | | | | | | Email Redacted | Email |
| Nathaniel Lake | | | | | | Email Redacted | Email |
| Nathan Haley | | | | | | Email Redacted | Email |
| Nathan Ira Moskowitz | | | | | | Email Redacted | Email |
| Nathan Lepper Trustee | | | | | | Email Redacted | Email |
| Nathan Loyd Standridge | | | | | | Email Redacted | Email |
| Nathaniel Billups | | | | | | Email Redacted | Email |
| Nathaniel Fornabai | | | | | | Email Redacted | Email |
| Nathaniel Griffith | | | | | | Email Redacted | Email |
| Nathaniel Heyward | | | | | | Email Redacted | Email |
| Nathaniel Manns | | | | | | Email Redacted | Email |
| Nathaniel Smith | | | | | | Email Redacted | Email |
| Nathaniel Yates | | | | | | Email Redacted | Email |
| Nathinee Klinthong | Address Redacted | | | | | | First Class Mail |
| Natosha Pace | | | | | | Email Redacted | Email |
| Nehad Omara | Address Redacted | | | | | | First Class Mail |
| Neida Iris Berrios Aviles | Address Redacted | | | | | | First Class Mail |
| Neil Blanco | Address Redacted | | | | | | First Class Mail |
| Neil Chivington | Address Redacted | | | | | | First Class Mail |
| Neil Cole | | | | | | Email Redacted | Email |
| Neil Krueger | Address Redacted | | | | | | First Class Mail |
| Neil New | | | | | | Email Redacted | Email |
| Nelda Johnston | | | | | | Email Redacted | Email |
| Nelia Ramos | Address Redacted | | | | | | First Class Mail |
| Nelly Vanessa Uribe | | | | | | Email Redacted | Email |
| Nelson Adams Hoyt | | | | | | Email Redacted | Email |
| Nelson Carl Boyer | | | | | | Email Redacted | Email |
| Nelson Nestor | Address Redacted | | | | | | First Class Mail |
| Neryannie Figueroa | Address Redacted | | | | | | First Class Mail |
| Nessie Buggs | Address Redacted | | | | | | First Class Mail |
| Nestor Gagliardi | Address Redacted | | | | | | First Class Mail |
| Netha Howard | Address Redacted | | | | | | First Class Mail |
| Netra Cattenhead | Address Redacted | | | | | | First Class Mail |
| Nevena Stefanovska | Address Redacted | | | | | | First Class Mail |
| Nichelle Williams | | | | | | Email Redacted | Email |
| Nicholas Bradley Wilhite | | | | | | Email Redacted | Email |
| Nicholas Jateff | | | | | | Email Redacted | Email |
| Nicholas Kushniruk | Address Redacted | | | | | | First Class Mail |
| Nicholas Morrow | Address Redacted | | | | | | First Class Mail |
| Nicholas Ryan Bercaw | Address Redacted | | | | | | First Class Mail |
| Nichole Johnson | | | | | | Email Redacted | Email |
| Nichole Kennedy | | | | | | Email Redacted | Email |
| Nichole Lindsey | Address Redacted | | | | | | First Class Mail |
| Nichole Maree Tenderholt | | | | | | Email Redacted | Email |
| Nicholine Van Collier Till | Address Redacted | | | | | | First Class Mail |
| Nicki Miller | Address Redacted | | | | | | First Class Mail |
| Nickolas Mckenzie | Address Redacted | | | | | | First Class Mail |
| Nicola Abate | | | | | | Email Redacted | Email |
| Nicola Phillips | | | | | | Email Redacted | Email |
| Nicole Ann Rose | | | | | | Email Redacted | Email |
| Nicole Annette Schafer | | | | | | Email Redacted | Email |
| Nicole Avant | | | | | | Email Redacted | Email |
| Nicole Bradfield | Address Redacted | | | | | | First Class Mail |
| Nicole F Keller | Address Redacted | | | | | | First Class Mail |
| Nicole Keller | | | | | | Email Redacted | Email |
| Nicole Linley | Address Redacted | | | | | | First Class Mail |
| Nicole Robinson | | | | | | Email Redacted | Email |
| Nicole Seaton | | | | | | Email Redacted | Email |
| Nicole Torres | Address Redacted | | | | | | First Class Mail |
| Nidhi Saharan | | | | | | Email Redacted | Email |
| Nigel Tyson Fox | Address Redacted | | | | | | First Class Mail |
| Niketta Jeans | | | | | | Email Redacted | Email |
| Nikita Ashman | | | | | | Email Redacted | Email |
| Nikki Pfleger | Address Redacted | | | | | | First Class Mail |
| Nikki Pitre | | | | | | Email Redacted | Email |
| Niles Wilson | | | | | | Email Redacted | Email |
| Nilsan Thorpe | Address Redacted | | | | | | First Class Mail |
| Nina Housand | | | | | | Email Redacted | Email |
| Nina Hughes Williams | | | | | | Email Redacted | Email |
| Nina Stone | Address Redacted | | | | | | First Class Mail |
| Nitkisha Patel | Address Redacted | | | | | | First Class Mail |
| Niurka Jessie | Address Redacted | | | | | | First Class Mail |
| Nnamdi Ibebunjo | | | | | | Email Redacted | Email |
| Noel Fernandez | | | | | | Email Redacted | Email |
| Noel Morgan Kelso | Address Redacted | | | | | | First Class Mail |
| Noel Stockfleth | Address Redacted | | | | | | First Class Mail |
| Noella Moronta | Address Redacted | | | | | | First Class Mail |
| Noelia Rojo | | | | | | Email Redacted | Email |
| Nora Alvarado | Address Redacted | | | | | | First Class Mail |
| Nora Cadena De Fernandez | Address Redacted | | | | | | First Class Mail |
| Nora Elsa Torres Rodriguez | Address Redacted | | | | | | First Class Mail |
| Noraymar Torres | Address Redacted | | | | | | First Class Mail |
| Norio Matthew Colpano | | | | | | Email Redacted | Email |
| Norita Beharry Gopaul | Address Redacted | | | | | | First Class Mail |
| Norma Fewell | | | | | | Email Redacted | Email |
| Norma Henry | Address Redacted | | | | | | First Class Mail |
| Norma Lugo Rosas | Address Redacted | | | | | | First Class Mail |
| Norma Resendez | | | | | | Email Redacted | Email |
| Norma Sanchezaldana | | | | | | Email Redacted | Email |
| Norma Smith | Address Redacted | | | | | | First Class Mail |
| Norma Strickland | Address Redacted | | | | | | First Class Mail |
| Norma Theriault | | | | | | Email Redacted | Email |
| Norman Campbell | | | | | | Email Redacted | Email |
| Norman Clark Capshaw | | | | | | Email Redacted | Email |
| Norman De La Paz, Estate | Address Redacted | | | | | | First Class Mail |
| Norman Miller | Address Redacted | | | | | | First Class Mail |
| Norrita Moorman | Address Redacted | | | | | | First Class Mail |
| Nory Jean Parreno | Address Redacted | | | | | | First Class Mail |
| Nyla Bellamy | | | | | | Email Redacted | Email |
| Oanh Schaller | Address Redacted | | | | | | First Class Mail |
| Obrad Joinlja | Address Redacted | | | | | | First Class Mail |
| Odarka Jurkiw | Address Redacted | | | | | | First Class Mail |
| Odelin Chornel | | | | | | Email Redacted | Email |
| Odessa Williams | Address Redacted | | | | | | First Class Mail |
| Ofelia Godwin | Address Redacted | | | | | | First Class Mail |
| Office of the United States Trustee | Attn: Audrey M Aleskovsky | George C Young Federal Bldg | 400 W Washington St, Ste 1100 | Orlando, FL 32801 | | | First Class Mail |
| Office of the US Attorney | for the Middle District of Florida | 400 N Tampa St, Ste 3200 | Tampa, FL 33602 | | | | First Class Mail |
| Olga Gatewood | Address Redacted | | | | | | First Class Mail |
| Olga Iris Lopez | | | | | | Email Redacted | Email |
| Oliver Nelson | | | | | | Email Redacted | Email |
| Oliver Santiago | | | | | | Email Redacted | Email |
| Oliver Williams Jr | | | | | | Email Redacted | Email |
| Olivera Baumgartner Jackson | | | | | | Email Redacted | Email |
| Olivia Bracero | Address Redacted | | | | | | First Class Mail |
| Olivia Marie Standifer | | | | | | Email Redacted | Email |
| Olivia Pangilinan | Address Redacted | | | | | | First Class Mail |
| Olivia Tabaldo Tamboong | Address Redacted | | | | | | First Class Mail |
| Olufolake Sonregun | | | | | | Email Redacted | Email |
| Oma Ramsaroop Williams | Address Redacted | | | | | | First Class Mail |
| Omar Acuna | Address Redacted | | | | | | First Class Mail |
| Omar Jackson | | | | | | Email Redacted | Email |
| Omar Lopez | | | | | | Email Redacted | Email |
| Omergene Amar Estate | Address Redacted | | | | | | First Class Mail |
| Orin Wilkins | | | | | | Email Redacted | Email |
| Orlando Alexander | | | | | | Email Redacted | Email |
| Orlando Javier Vazquez Velez | | | | | | Email Redacted | Email |
| Oscar Daniel Laboy | | | | | | Email Redacted | Email |
| Oscar Galvan | Address Redacted | | | | | | First Class Mail |
| Osceola County Tax Collector | Attn: Bruce Vickers, Tax Collector | P.O. Box 422105 | Kissimmee, FL 34742-2105 | | | | First Class Mail |
| Osceola County Tax Collector | Attn: Bruce Vickers | P.O. Box 422105 | Kissimmee, FL 34742-2105 | | | | First Class Mail |
| Osiris Gonzalez | | | | | | Email Redacted | Email |
| Otha Norment | Address Redacted | | | | | | First Class Mail |
| Otilia Ortunio | Address Redacted | | | | | | First Class Mail |
| Otis Jenkins Iii | | | | | | Email Redacted | Email |
| Otto Rodriguez | | | | | | Email Redacted | Email |
| Ourvacation Time LLC | Address Redacted | | | | | | First Class Mail |
| Ovidio Baten | | | | | | Email Redacted | Email |
| Owen Jacobsen | | | | | | Email Redacted | Email |
| P Brandon Gates | | | | | | Email Redacted | Email |
| P David Porter | | | | | | Email Redacted | Email |
| P Martin Cook | | | | | | Email Redacted | Email |
| Pablo Gargiulo | | | | | | Email Redacted | Email |
| Pablo Gonzales | Address Redacted | | | | | | First Class Mail |
| Pahua Vu Lee | Address Redacted | | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Palma Dorris | | Email Redacted | Email |
| Palmetto Zeigler Chamberlain | 2901 W Cypress Creek Rd, Ste 120 | Ft Lauderdale, FL 33309 | | First Class Mail |
| Pam Orrell | Address Redacted | | First Class Mail |
| Pamala D'Angelo | Address Redacted | | First Class Mail |
| Pamela A Noeldner | | Email Redacted | Email |
| Pamela Anne Williams | Address Redacted | | First Class Mail |
| Pamela Bamberg | | Email Redacted | Email |
| Pamela Beimly | Address Redacted | | First Class Mail |
| Pamela Blackmon Whitley | Address Redacted | | First Class Mail |
| Pamela Brown | Address Redacted | | First Class Mail |
| Pamela Cleckler Admin | | Email Redacted | Email |
| Pamela Davis | Address Redacted | | First Class Mail |
| Pamela Dey | Address Redacted | | First Class Mail |
| Pamela Dillon | Address Redacted | | First Class Mail |
| Pamela Dudley | | Email Redacted | Email |
| Pamela Edgington | Address Redacted | | First Class Mail |
| Pamela Finch | Address Redacted | | First Class Mail |
| Pamela Frugoli | | Email Redacted | Email |
| Pamela Garrett | | Email Redacted | Email |
| Pamela Hall | Address Redacted | | First Class Mail |
| Pamela Horvath | Address Redacted | | First Class Mail |
| Pamela Ihm | Address Redacted | | First Class Mail |
| Pamela Jimerson | Address Redacted | | First Class Mail |
| Pamela Kemp | Address Redacted | | First Class Mail |
| Pamela Knapp | Address Redacted | | First Class Mail |
| Pamela Lorraine Russ | Address Redacted | | First Class Mail |
| Pamela Layfield | | Email Redacted | Email |
| Pamela Laynor | Address Redacted | | First Class Mail |
| Pamela Leiendecker | | Email Redacted | Email |
| Pamela Lindsey | Address Redacted | | First Class Mail |
| Pamela Mancini | Address Redacted | | First Class Mail |
| Pamela Martin | Address Redacted | | First Class Mail |
| Pamela Parris | Address Redacted | | First Class Mail |
| Pamela Pawlek | Address Redacted | | First Class Mail |
| Pamela Paxton | Address Redacted | | First Class Mail |
| Pamela Radler Carstensen | Address Redacted | | First Class Mail |
| Pamela Rivadeneira | Address Redacted | | First Class Mail |
| Pamela Robinson | Address Redacted | | First Class Mail |
| Pamela Stone | Address Redacted | | First Class Mail |
| Pamela Straight | | Email Redacted | Email |
| Pamela Vangorder | Address Redacted | | First Class Mail |
| Pamela Wonnell | Address Redacted | | First Class Mail |
| Pamila Trybala | | Email Redacted | Email |
| Panoie Joy Osborne | Address Redacted | | First Class Mail |
| Paolo Sales | Address Redacted | | First Class Mail |
| Pargie Turner Horton | Address Redacted | | First Class Mail |
| Parris Burgess | | Email Redacted | Email |
| Partha Mahapatra | Address Redacted | | First Class Mail |
| Parthena White Adams | | Email Redacted | Email |
| Partnership Cory 1 Limited | | Email Redacted | Email |
| Parvaneh Mostaghimi | | Email Redacted | Email |
| Pathlight Properties LLC | | Email Redacted | Email |
| Patience Fort | Address Redacted | | First Class Mail |
| Patrcie Alene Mishket | Address Redacted | | First Class Mail |
| Patricia Acosta | Address Redacted | | First Class Mail |
| Patricia Almeida | Address Redacted | | First Class Mail |
| Patricia Alston | Address Redacted | | First Class Mail |
| Patricia Ann Marina | Address Redacted | | First Class Mail |
| Patricia Ann Rosier | Address Redacted | | First Class Mail |
| Patricia Baines-Lake | Address Redacted | | First Class Mail |
| Patricia Barbour | | Email Redacted | Email |
| Patricia Bourgoyne | | Email Redacted | Email |
| Patricia Brown Hughes | Address Redacted | | First Class Mail |
| Patricia Carlson | | Email Redacted | Email |
| Patricia Chambless | | Email Redacted | Email |
| Patricia Clayton | Address Redacted | | First Class Mail |
| Patricia Crist | Address Redacted | | First Class Mail |
| Patricia Cummings | Address Redacted | | First Class Mail |
| Patricia Dahm | Address Redacted | | First Class Mail |
| Patricia Davies | Address Redacted | | First Class Mail |
| Patricia Davis Moore | Address Redacted | | First Class Mail |
| Patricia De Guadalupe Barnes | Address Redacted | | First Class Mail |
| Patricia Del Rosario | | Email Redacted | Email |
| Patricia Deskovich | Address Redacted | | First Class Mail |
| Patricia Downs | Address Redacted | | First Class Mail |
| Patricia Draughn | Address Redacted | | First Class Mail |
| Patricia Evans | | Email Redacted | Email |
| Patricia Frisby | Address Redacted | | First Class Mail |
| Patricia Fryman | | Email Redacted | Email |
| Patricia Gaddis | | Email Redacted | Email |
| Patricia Goodson | | Email Redacted | Email |
| Patricia Gosz | | Email Redacted | Email |
| Patricia Greene | Address Redacted | | First Class Mail |
| Patricia Ground | Address Redacted | | First Class Mail |
| Patricia Hackett | | Email Redacted | Email |
| Patricia Hampton | Address Redacted | | First Class Mail |
| Patricia Hatcher | Address Redacted | | First Class Mail |
| Patricia Heath | Address Redacted | | First Class Mail |
| Patricia Hensley | Address Redacted | | First Class Mail |
| Patricia Hill Frazier | Address Redacted | | First Class Mail |
| Patricia Hower | Address Redacted | | First Class Mail |
| Patricia Istre | Address Redacted | | First Class Mail |
| Patricia Janssen | Address Redacted | | First Class Mail |
| Patricia Joan Mielnicki Estate | | Email Redacted | Email |
| Patricia Johnson | | Email Redacted | Email |
| Patricia Jones | | Email Redacted | Email |
| Patricia Jordan | Address Redacted | | First Class Mail |
| Patricia Kurtz | Address Redacted | | First Class Mail |
| Patricia Lanney | | Email Redacted | Email |
| Patricia Lewis | | Email Redacted | Email |
| Patricia Lewis | | Email Redacted | Email |
| Patricia Lorenz | Address Redacted | | First Class Mail |
| Patricia Lowe | Address Redacted | | First Class Mail |
| Patricia Lynn Mccurdy | Address Redacted | | First Class Mail |
| Patricia Marjory Sterling | Address Redacted | | First Class Mail |
| Patricia Martin | Address Redacted | | First Class Mail |
| Patricia Mclaughlin | | Email Redacted | Email |
| Patricia Morgan | Address Redacted | | First Class Mail |
| Patricia Neverman | | Email Redacted | Email |
| Patricia Olivarez | | Email Redacted | Email |
| Patricia Parker | | Email Redacted | Email |
| Patricia Perez | | Email Redacted | Email |
| Patricia Ritter | Address Redacted | | First Class Mail |
| Patricia Roberson | | Email Redacted | Email |
| Patricia Rodgers | | Email Redacted | Email |
| Patricia Rodriguez | Address Redacted | | First Class Mail |
| Patricia Silva | Address Redacted | | First Class Mail |
| Patricia Spakowski | Address Redacted | | First Class Mail |
| Patricia Stradford | Address Redacted | | First Class Mail |
| Patricia Tamburian Capshaw | Address Redacted | | First Class Mail |
| Patricia Watts | | Email Redacted | Email |
| Patricia White | | Email Redacted | Email |
| Patricia Witt | Address Redacted | | First Class Mail |
| Patricia Woolley | Address Redacted | | First Class Mail |
| Patricio Romero | | Email Redacted | Email |
| Patrick Barnes | Address Redacted | | First Class Mail |
| Patrick Bashor | | Email Redacted | Email |
| Patrick Burns | | Email Redacted | Email |
| Patrick Dohany Trustee | | Email Redacted | Email |
| Patrick Forrest Poa | Address Redacted | | First Class Mail |
| Patrick Kelley | | Email Redacted | Email |
| Patrick Meyer | Address Redacted | | First Class Mail |
| Patrick Oconnor | | Email Redacted | Email |
| Patrick Scott Schafer | Address Redacted | | First Class Mail |
| Patrick Stevens | | Email Redacted | Email |
| Patrick Wahlquist | Address Redacted | | First Class Mail |
| Patrick Williams | Address Redacted | | First Class Mail |
| Patsy Ivey | Address Redacted | | First Class Mail |
| Patsy Kirby | | Email Redacted | Email |
| Patsy Mckenna | Address Redacted | | First Class Mail |
| Patsy Porter | Address Redacted | | First Class Mail |
| Patsy Wilkins | Address Redacted | | First Class Mail |
| Patti Bearden | Address Redacted | | First Class Mail |
| Patti Blanchard | | Email Redacted | Email |
| Patti Howard | Address Redacted | | First Class Mail |
| Patty Moore | Address Redacted | | First Class Mail |
| Patty Noe | Address Redacted | | First Class Mail |
| Paul Albert Estelle | Address Redacted | | First Class Mail |
| Paul Armstrong | | Email Redacted | Email |
| Paul Arrington | Address Redacted | | First Class Mail |
| Paul Bidawid | | Email Redacted | Email |
| Paul Brown | Address Redacted | | First Class Mail |
| Paul Cunningham | Address Redacted | | First Class Mail |
| Paul Edmund Ragatz | | Email Redacted | Email |
| Paul Edwin Stahoviak | | Email Redacted | Email |
| Paul Fairies | Address Redacted | | First Class Mail |
| Paul Flessner | | Email Redacted | Email |
| Paul Frank Weaver | | Email Redacted | Email |
| Paul Hissa | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Paul Howe | | Email Redacted | Email |
| Paul Kaplan Trustee | | Email Redacted | Email |
| Paul Krock | | Email Redacted | Email |
| Paul Lutfe | | Email Redacted | Email |
| Paul Mckinney | | Email Redacted | Email |
| Paul Mclester | | Email Redacted | Email |
| Paul Molin | Address Redacted | | First Class Mail |
| Paul R Boso | Address Redacted | | First Class Mail |
| Paul Rice | | Email Redacted | Email |
| Paul Riche | | Email Redacted | Email |
| Paul Robles | Address Redacted | | First Class Mail |
| Paul Rose | | Email Redacted | Email |
| Paul Rouvey | | Email Redacted | Email |
| Paul Singer Trustee | | Email Redacted | Email |
| Paul Skogerboe | Address Redacted | | First Class Mail |
| Paul Spellmann | Address Redacted | | First Class Mail |
| Paul Taylor | Address Redacted | | First Class Mail |
| Paul Trask | | Email Redacted | Email |
| Paula Black | Address Redacted | | First Class Mail |
| Paula Brister | Address Redacted | | First Class Mail |
| Paula Claudette Ellis | Address Redacted | | First Class Mail |
| Paula Collins | | Email Redacted | Email |
| Paula Cullen | Address Redacted | | First Class Mail |
| Paula Finley | | Email Redacted | Email |
| Paula Forbis | | Email Redacted | Email |
| Paula Harris | | Email Redacted | Email |
| Paula Jean Webb | Address Redacted | | First Class Mail |
| Paula Mcshea | Address Redacted | | First Class Mail |
| Paula Patton | Address Redacted | | First Class Mail |
| Paula Schoener | Address Redacted | | First Class Mail |
| Paula Spencer Mckie | Address Redacted | | First Class Mail |
| Paula Voegele | Address Redacted | | First Class Mail |
| Paulette Cross | Address Redacted | | First Class Mail |
| Paulette Lazarus | | Email Redacted | Email |
| Paulette Reynolds | Address Redacted | | First Class Mail |
| Pauline Boulay | | Email Redacted | Email |
| Pauline Edwards | | Email Redacted | Email |
| Paulo Carimou Neto | | Email Redacted | Email |
| Paulo Cesar De Almeida Da Silva | | Email Redacted | Email |
| Paulo Cesar Mina Hurtado | Address Redacted | | First Class Mail |
| Paulo Geraldo Pereira Sales Junior | | Email Redacted | Email |
| Pavilion Steelman | Address Redacted | | First Class Mail |
| Pearl Brown | | Email Redacted | Email |
| Pearl Logan | Address Redacted | | First Class Mail |
| Pearla Williams Griffin | Address Redacted | | First Class Mail |
| Pearlcita Johnson | Address Redacted | | First Class Mail |
| Pedro Antonio Santiago | | Email Redacted | Email |
| Pedro Henrique Martins Leao | | Email Redacted | Email |
| Pedro Osorio | | Email Redacted | Email |
| Pedro Pires | | Email Redacted | Email |
| Pedro Vergara | | Email Redacted | Email |
| Pedro Vecelli | | Email Redacted | Email |
| Peggy Ann Sexton | | Email Redacted | Email |
| Peggy Baca | Address Redacted | | First Class Mail |
| Peggy Forier | Address Redacted | | First Class Mail |
| Peggy Heflin | Address Redacted | | First Class Mail |
| Peggy Lopez-Cepero | Address Redacted | | First Class Mail |
| Peggy Martin | Address Redacted | | First Class Mail |
| Peggy Musser | Address Redacted | | First Class Mail |
| Peggy Newcomb | Address Redacted | | First Class Mail |
| Peggy Shots | | Email Redacted | Email |
| Peggy Sychowski Trustee | Address Redacted | | First Class Mail |
| Penny Erbe | Address Redacted | | First Class Mail |
| Penny Linsted | | Email Redacted | Email |
| Penny Thornhill | | Email Redacted | Email |
| Pereppaslan Davis | | Email Redacted | Email |
| Perpetua Cadiga Ramos | | Email Redacted | Email |
| Perry Abair | Address Redacted | | First Class Mail |
| Perry Don Killingsworth | Address Redacted | | First Class Mail |
| Perry Lee Booker | | Email Redacted | Email |
| Pete Perez | | Email Redacted | Email |
| Peter Bilyk | | Email Redacted | Email |
| Peter Cotroneo | | Email Redacted | Email |
| Peter Deskovich | | Email Redacted | Email |
| Peter Feng Trustee | | Email Redacted | Email |
| Peter Gembol | | Email Redacted | Email |
| Peter Hannen | Address Redacted | | First Class Mail |
| Peter Herman | | Email Redacted | Email |
| Peter Jackson | Address Redacted | | First Class Mail |
| Peter John Emery | Address Redacted | | First Class Mail |
| Peter Johnson | | Email Redacted | Email |
| Peter Lawson | | Email Redacted | Email |
| Peter Lee Steiner | | Email Redacted | Email |
| Peter Sanupling | Address Redacted | | First Class Mail |
| Peter Stephen Dowd | Address Redacted | | First Class Mail |
| Peter Tze Kui Lee | | Email Redacted | Email |
| Peter Vitellio | Address Redacted | | First Class Mail |
| Peter Wojdula | Address Redacted | | First Class Mail |
| Petr Rais | | Email Redacted | Email |
| Petra Lemoine | Address Redacted | | First Class Mail |
| Phay Seng Nguov | | Email Redacted | Email |
| Pheng Lee | | Email Redacted | Email |
| Pheng Seing | | Email Redacted | Email |
| Phil Blevins | | Email Redacted | Email |
| Phil Mccracken | | Email Redacted | Email |
| Philip Barnhardt | | Email Redacted | Email |
| Philip Burke | Address Redacted | | First Class Mail |
| Philip Crouse | | Email Redacted | Email |
| Philip Davis | Address Redacted | | First Class Mail |
| Philip Knoll | | Email Redacted | Email |
| Philip Robertson | | Email Redacted | Email |
| Philip Roche | | Email Redacted | Email |
| Philip Rowe | Address Redacted | | First Class Mail |
| Philip Simone | | Email Redacted | Email |
| Philip Warren | | Email Redacted | Email |
| Philip Watkins | | Email Redacted | Email |
| Philip Wooster | | Email Redacted | Email |
| Philippe Kelly | Address Redacted | | First Class Mail |
| Philippe Le Coz | | Email Redacted | Email |
| Phillip Bosange | Address Redacted | | First Class Mail |
| Phillip Dahn | Address Redacted | | First Class Mail |
| Phillip Datley | | Email Redacted | Email |
| Phillip Davis | | Email Redacted | Email |
| Phillip Douglas LLC | | Email Redacted | Email |
| Phillip Garinger | Address Redacted | | First Class Mail |
| Phillip Gilbert | Address Redacted | | First Class Mail |
| Phillip Hampton | Address Redacted | | First Class Mail |
| Phillip Leroy Wilson | Address Redacted | | First Class Mail |
| Phillip Lewis | Address Redacted | | First Class Mail |
| Phillip Smith Gray | Address Redacted | | First Class Mail |
| Philomen Ottley | Address Redacted | | First Class Mail |
| Phoebe Cowley | | Email Redacted | Email |
| Phoebe Farris | | Email Redacted | Email |
| Phoebe Nichols | | Email Redacted | Email |
| Phoenix Studio Inc | | Email Redacted | Email |
| Phyllis Amich | Address Redacted | | First Class Mail |
| Phyllis Bowlby | | Email Redacted | Email |
| Phyllis Bruss | | Email Redacted | Email |
| Phyllis Davis | | Email Redacted | Email |
| Phyllis Falkenberg | Address Redacted | | First Class Mail |
| Phyllis Hobbs | Address Redacted | | First Class Mail |
| Phyllis Holcomb | Address Redacted | | First Class Mail |
| Phyllis Jones | Address Redacted | | First Class Mail |
| Phyllis Kerk | | Email Redacted | Email |
| Phyllis Mavis Campbell | Address Redacted | | First Class Mail |
| Phyllis Michiko Enoki | Address Redacted | | First Class Mail |
| Phyllis Stumbo | Address Redacted | | First Class Mail |
| Phyllis Thomas | Address Redacted | | First Class Mail |
| Phyllis Williams | Address Redacted | | First Class Mail |
| Pilar Mcmillan | Address Redacted | | First Class Mail |
| Pies Bruce | Address Redacted | | First Class Mail |
| Poieon Lee Griffin | Address Redacted | | First Class Mail |
| Poliana Pagan Poa | Address Redacted | | First Class Mail |
| Polina Masur | Address Redacted | | First Class Mail |
| Polly Kelly | | Email Redacted | Email |
| Ponce Jones | | Email Redacted | Email |
| Poo Kei Chan | | Email Redacted | Email |
| Porripan Hedges | Address Redacted | | First Class Mail |
| Pramod Kumar | | Email Redacted | Email |
| Praphasiri Luangruangrong | | Email Redacted | Email |
| Pratima Kumar | Address Redacted | | First Class Mail |
| Preston Hogan | | Email Redacted | Email |
| Preston Mckinstry | | Email Redacted | Email |
| Preston Price | | Email Redacted | Email |
| Primrose Brooks | Address Redacted | | First Class Mail |
| Priscilla Davis | | Email Redacted | Email |
| Priscilla Lewis | Address Redacted | | First Class Mail |
| Priscilla Moreno | Address Redacted | | First Class Mail |
| Priscilla Mundy | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Priscilla Rothery | | Email Redacted | Email |
| Priscilla Singuian Guiao | | Email Redacted | Email |
| Ptvo Owners Association, Inc | Address Redacted | | First Class Mail |
| Qing Hao Li Ng | Address Redacted | | First Class Mail |
| Quang Tran | | Email Redacted | Email |
| Quentin Edward Green | | Email Redacted | Email |
| Quentin J Tanner | | Email Redacted | Email |
| Quentin Matthew Hill | | Email Redacted | Email |
| Quenton Bragg | Address Redacted | | First Class Mail |
| Quiona Faust | Address Redacted | | First Class Mail |
| R Joe Pruitt | Address Redacted | | First Class Mail |
| R Rayvette Sanchez | Address Redacted | | First Class Mail |
| Rachel Baring Estate | | Email Redacted | Email |
| Rachel Barrios | | Email Redacted | Email |
| Rachel Boccio | Address Redacted | | First Class Mail |
| Rachel Christopher | Address Redacted | | First Class Mail |
| Rachel Cooper | Address Redacted | | First Class Mail |
| Rachel Ellis | Address Redacted | | First Class Mail |
| Rachel Elyssa Berczw | | Email Redacted | Email |
| Rachel Farmer | Address Redacted | | First Class Mail |
| Rachel Lorena Herrington | Address Redacted | | First Class Mail |
| Rachel Tinh Stork Sullivan | Address Redacted | | First Class Mail |
| Rachel Watkins | Address Redacted | | First Class Mail |
| Rachelle Behrmann | | Email Redacted | Email |
| Rachelle Friedel | Address Redacted | | First Class Mail |
| Rachelle Harris | Address Redacted | | First Class Mail |
| Rae Mello Andrews | Address Redacted | | First Class Mail |
| Rafael Acevedo | | Email Redacted | Email |
| Rafael Diaz | | Email Redacted | Email |
| Rafael Gonzalez Marmolejo | Address Redacted | | First Class Mail |
| Rafael Martorell | | Email Redacted | Email |
| Rafael Nazario | Address Redacted | | First Class Mail |
| Rafaelito Cruz | Address Redacted | | First Class Mail |
| Raffy Hernandez | Address Redacted | | First Class Mail |
| Raghu Kanumury | | Email Redacted | Email |
| Rahul Sekhri | | Email Redacted | Email |
| Rajendra Sunita Sharma | | Email Redacted | Email |
| Rajendrakumar Panchal | | Email Redacted | Email |
| Rajesh Madhav | | Email Redacted | Email |
| Rajwinder Kaur Bharaj | Address Redacted | | First Class Mail |
| Ralph Battianola | | Email Redacted | Email |
| Ralph Dahm | | Email Redacted | Email |
| Ralph Davidson | | Email Redacted | Email |
| Ralph Hankemeyer | | Email Redacted | Email |
| Ralph Kevin Hubbard | Address Redacted | | First Class Mail |
| Ralph Shaw | | Email Redacted | Email |
| Ralph Stute | | Email Redacted | Email |
| Ralph Weller | Address Redacted | | First Class Mail |
| Ralph Whitbeck | | Email Redacted | Email |
| Ramir Santos | | Email Redacted | Email |
| Ramon Christopher Gifford | Address Redacted | | First Class Mail |
| Ramon Laboy | | Email Redacted | Email |
| Ramon Morales | | Email Redacted | Email |
| Ramon Ortunio | | Email Redacted | Email |
| Ramona Lauture | Address Redacted | | First Class Mail |
| Ramsay Brown | | Email Redacted | Email |
| Randal Kirk | Address Redacted | | First Class Mail |
| Randal Lewis | | Email Redacted | Email |
| Randall Bergman | Address Redacted | | First Class Mail |
| Randall Borts | | Email Redacted | Email |
| Randall Butch Garton | Address Redacted | | First Class Mail |
| Randall Gentry | | Email Redacted | Email |
| Randall Glenn | | Email Redacted | Email |
| Randall Golden | | Email Redacted | Email |
| Randall Green | | Email Redacted | Email |
| Randall Holder Estate | | Email Redacted | Email |
| Randall Preston | | Email Redacted | Email |
| Randall Schickler | | Email Redacted | Email |
| Randall Scott Roberts | | Email Redacted | Email |
| Randall Sullivan | Address Redacted | | First Class Mail |
| Randall Toonk | | Email Redacted | Email |
| Randall Williams | Address Redacted | | First Class Mail |
| Randell Keene | | Email Redacted | Email |
| Randolph Tindal | | Email Redacted | Email |
| Randy Cook | | Email Redacted | Email |
| Randy Craig Fine | | Email Redacted | Email |
| Randy Dabb | | Email Redacted | Email |
| Randy Dilworth | Address Redacted | | First Class Mail |
| Randy Draughn | | Email Redacted | Email |
| Randy Gaspard | Address Redacted | | First Class Mail |
| Randy Hernandez | | Email Redacted | Email |
| Randy Latch | | Email Redacted | Email |
| Randy Messer | | Email Redacted | Email |
| Randy Nickerson | | Email Redacted | Email |
| Randy Richards | | Email Redacted | Email |
| Randy Smith | | Email Redacted | Email |
| Randy Smith | | Email Redacted | Email |
| Ranell Mixon Mays | Address Redacted | | First Class Mail |
| Raphael Agada | | Email Redacted | Email |
| Raphael Vina | | Email Redacted | Email |
| Raquel Labrie | Address Redacted | | First Class Mail |
| Raquel Martinez Vega | Address Redacted | | First Class Mail |
| Rasha Zaher | Address Redacted | | First Class Mail |
| Raul Adarme | | Email Redacted | Email |
| Raul Dominguez | Address Redacted | | First Class Mail |
| Raul Sigala | | Email Redacted | Email |
| Ravi Danesh | | Email Redacted | Email |
| Ray Chan | | Email Redacted | Email |
| Ray Ellis | | Email Redacted | Email |
| Ray Henderson | | Email Redacted | Email |
| Ray Williams | | Email Redacted | Email |
| Raylene Hollrah | Address Redacted | | First Class Mail |
| Raymond Abadia | | Email Redacted | Email |
| Raymond Bass | Address Redacted | | First Class Mail |
| Raymond Conrad | Address Redacted | | First Class Mail |
| Raymond Deep | | Email Redacted | Email |
| Raymond Earl Johnson | | Email Redacted | Email |
| Raymond Eggleton | | Email Redacted | Email |
| Raymond Eric Hulse | Address Redacted | | First Class Mail |
| Raymond Ground | | Email Redacted | Email |
| Raymond Hepler | Address Redacted | | First Class Mail |
| Raymond Meyer | | Email Redacted | Email |
| Raymond Rico | | Email Redacted | Email |
| Raymond Sychowski Trustee | | Email Redacted | Email |
| Raymond Watson | | Email Redacted | Email |
| Raymundo Hechavarria | Address Redacted | | First Class Mail |
| Raynard Quarles | | Email Redacted | Email |
| Reagan Patricia Flaherty | Address Redacted | | First Class Mail |
| Reagan Sims | Address Redacted | | First Class Mail |
| Reba Russell | Address Redacted | | First Class Mail |
| Reba Wilson Harper | | Email Redacted | Email |
| Rebeca Zayas Barbosa | Address Redacted | | First Class Mail |
| Rebecca Bell | Address Redacted | | First Class Mail |
| Rebecca Borts | Address Redacted | | First Class Mail |
| Rebecca Bowen | Address Redacted | | First Class Mail |
| Rebecca Brown | Address Redacted | | First Class Mail |
| Rebecca Brown | | Email Redacted | Email |
| Rebecca Bunnell | Address Redacted | | First Class Mail |
| Rebecca Carder | | Email Redacted | Email |
| Rebecca Georgiades | | Email Redacted | Email |
| Rebecca Holst | | Email Redacted | Email |
| Rebecca Iverson | Address Redacted | | First Class Mail |
| Rebecca Jean Warren | | Email Redacted | Email |
| Rebecca Jo Miller | Address Redacted | | First Class Mail |
| Rebecca Kleinfelter | Address Redacted | | First Class Mail |
| Rebecca Kristen Jones | Address Redacted | | First Class Mail |
| Rebecca Lucas | Address Redacted | | First Class Mail |
| Rebecca Lusby | Address Redacted | | First Class Mail |
| Rebecca Lynn Miesbauer | | Email Redacted | Email |
| Rebecca Mcclure | | Email Redacted | Email |
| Rebecca Oaksmith Trustee | Address Redacted | | First Class Mail |
| Rebecca Oles | Address Redacted | | First Class Mail |
| Rebecca Ramirez | Address Redacted | | First Class Mail |
| Rebecca Rice | Address Redacted | | First Class Mail |
| Rebecca Roebling | Address Redacted | | First Class Mail |
| Rebecca Saleh | | Email Redacted | Email |
| Rebecca Shook Valley | | Email Redacted | Email |
| Rebecca Snipes | Address Redacted | | First Class Mail |
| Rebecca Susanne Jenwers | Address Redacted | | First Class Mail |
| Rebecca Thomas | Address Redacted | | First Class Mail |
| Rebecca Tipps | | Email Redacted | Email |
| Rebecca Tollison | | Email Redacted | Email |
| Rebecca Warfield | | Email Redacted | Email |
| Rebecka Watkins | Address Redacted | | First Class Mail |
| Rebekah Bingham | Address Redacted | | First Class Mail |
| Rebekah Partin | Address Redacted | | First Class Mail |
| Rebekah Shattack | Address Redacted | | First Class Mail |
| Redonia Johnson | | Email Redacted | Email |
| Regina Davis | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Regina Dines | | Email Redacted | Email |
| Regina Eldridge | Address Redacted | | First Class Mail |
| Regina Holley | | Email Redacted | Email |
| Regina Hollis | | Email Redacted | Email |
| Regina Jordan | Address Redacted | | First Class Mail |
| Regina Kaykaty | Address Redacted | | First Class Mail |
| Regina Mason | Address Redacted | | First Class Mail |
| Regina Nolley Ham | Address Redacted | | First Class Mail |
| Regina Rose Wilhite | Address Redacted | | First Class Mail |
| Regina Stokes | Address Redacted | | First Class Mail |
| Regina Swayze | | Email Redacted | Email |
| Regina Toller | | Email Redacted | Email |
| Reginald Benson | | Email Redacted | Email |
| Reginald Murphy | | Email Redacted | Email |
| Reginald Roach | Address Redacted | | First Class Mail |
| Reginald Zimmerman | Address Redacted | | First Class Mail |
| Regis Stitner | Address Redacted | | First Class Mail |
| Rejeanna Palma | Address Redacted | | First Class Mail |
| Remona Porter | Address Redacted | | First Class Mail |
| Rena Nadeau | | Email Redacted | Email |
| Rena Pinckney | | Email Redacted | Email |
| Renaldo Kekis | Address Redacted | | First Class Mail |
| Renate Thomas | Address Redacted | | First Class Mail |
| Rene Albrecht | Address Redacted | | First Class Mail |
| Rene Deivalle | | Email Redacted | Email |
| Rene Maagad | Address Redacted | | First Class Mail |
| Rene Orozco | Address Redacted | | First Class Mail |
| Rene Wilson Hall | Address Redacted | | First Class Mail |
| Rene Alshouse | Address Redacted | | First Class Mail |
| Renee Correa | Address Redacted | | First Class Mail |
| Renee Edwards Jones | | Email Redacted | Email |
| Renee Howard | Address Redacted | | First Class Mail |
| Renee Laduke | Address Redacted | | First Class Mail |
| Renee Lindsay | Address Redacted | | First Class Mail |
| Renee Louise Kellert Trustee | Address Redacted | | First Class Mail |
| Renee Sallade | | Email Redacted | Email |
| Renee Suzette Sellars | | Email Redacted | Email |
| Renee Wiens Evangelista | Address Redacted | | First Class Mail |
| Renita Holley | Address Redacted | | First Class Mail |
| Rennie Vella | | Email Redacted | Email |
| Resheila Brown | | Email Redacted | Email |
| Restituto Pangilinan | Address Redacted | | First Class Mail |
| Reuben Myles | | Email Redacted | Email |
| Reuben Sanchez | | Email Redacted | Email |
| Rewat Klinthong | | Email Redacted | Email |
| Reynald Pouliot | Address Redacted | | First Class Mail |
| Rhea Bellew | Address Redacted | | First Class Mail |
| Rhonda Ann Mardis | Address Redacted | | First Class Mail |
| Rhonda Barnhardt | Address Redacted | | First Class Mail |
| Rhonda Butler | | Email Redacted | Email |
| Rhonda Chicoine | Address Redacted | | First Class Mail |
| Rhonda Coe | | Email Redacted | Email |
| Rhonda Gibson | Address Redacted | | First Class Mail |
| Rhonda Harbin | Address Redacted | | First Class Mail |
| Rhonda Jeter | | Email Redacted | Email |
| Rhonda Parnell | | Email Redacted | Email |
| Rhonda Rousey | Address Redacted | | First Class Mail |
| Rhonda Smith | Address Redacted | | First Class Mail |
| Rhonda Tesauro | Address Redacted | | First Class Mail |
| Rhonda Toppen | Address Redacted | | First Class Mail |
| Rhonda White | Address Redacted | | First Class Mail |
| Rhonda Winn | | Email Redacted | Email |
| Ric Leonard | | Email Redacted | Email |
| Ricardo Carword | Address Redacted | | First Class Mail |
| Ricardo Jenkins | | Email Redacted | Email |
| Ricardo Mantovani | Address Redacted | | First Class Mail |
| Ricardo Mendoza | | Email Redacted | Email |
| Rich Wiens Evangelista | | Email Redacted | Email |
| Richard Alan Pasley | | Email Redacted | Email |
| Richard Allan Whitby | | Email Redacted | Email |
| Richard Allen | | Email Redacted | Email |
| Richard Andrews | | Email Redacted | Email |
| Richard Andrus | | Email Redacted | Email |
| Richard Berrios | | Email Redacted | Email |
| Richard Bowden | Address Redacted | | First Class Mail |
| Richard Brooke | | Email Redacted | Email |
| Richard Brtva | | Email Redacted | Email |
| Richard Bush | Address Redacted | | First Class Mail |
| Richard Cantavespi | Address Redacted | | First Class Mail |
| Richard Capobianco | | Email Redacted | Email |
| Richard Carloi | | Email Redacted | Email |
| Richard Carlton Moore | Address Redacted | | First Class Mail |
| Richard Carroll | Address Redacted | | First Class Mail |
| Richard Cassens | | Email Redacted | Email |
| Richard Conkle | | Email Redacted | Email |
| Richard Costello | | Email Redacted | Email |
| Richard Curry | Address Redacted | | First Class Mail |
| Richard Dean Porter | | Email Redacted | Email |
| Richard Dills | | Email Redacted | Email |
| Richard Douglas Darr | Address Redacted | | First Class Mail |
| Richard Doavk | Address Redacted | | First Class Mail |
| Richard Edward Nelson | | Email Redacted | Email |
| Richard Faley | | Email Redacted | Email |
| Richard Fegan | Address Redacted | | First Class Mail |
| Richard Gavin | | Email Redacted | Email |
| Richard Geritz | | Email Redacted | Email |
| Richard Gobel | Address Redacted | | First Class Mail |
| Richard Graves | | Email Redacted | Email |
| Richard Hakola | | Email Redacted | Email |
| Richard Halbrook | | Email Redacted | Email |
| Richard Hall | | Email Redacted | Email |
| Richard Hall | | Email Redacted | Email |
| Richard Hammler | | Email Redacted | Email |
| Richard Hartmann | | Email Redacted | Email |
| Richard Harvatin | | Email Redacted | Email |
| Richard Hawkins | Address Redacted | | First Class Mail |
| Richard Huber | | Email Redacted | Email |
| Richard Hunnicutt | | Email Redacted | Email |
| Richard Jiles | | Email Redacted | Email |
| Richard Jones | | Email Redacted | Email |
| Richard Lashinger | | Email Redacted | Email |
| Richard Laskey | | Email Redacted | Email |
| Richard Lee Webb | | Email Redacted | Email |
| Richard Lewis | Address Redacted | | First Class Mail |
| Richard Little | Address Redacted | | First Class Mail |
| Richard Loe | | Email Redacted | Email |
| Richard Magana | | Email Redacted | Email |
| Richard Maigner | | Email Redacted | Email |
| Richard Marceau | | Email Redacted | Email |
| Richard Mcluckie | Address Redacted | | First Class Mail |
| Richard Meade | Address Redacted | | First Class Mail |
| Richard Mears | | Email Redacted | Email |
| Richard Miller | | Email Redacted | Email |
| Richard Mish | Address Redacted | | First Class Mail |
| Richard Moser | | Email Redacted | Email |
| Richard Myer | | Email Redacted | Email |
| Richard Nagy | | Email Redacted | Email |
| Richard Nelson | | Email Redacted | Email |
| Richard Orrell | | Email Redacted | Email |
| Richard Pacheco | | Email Redacted | Email |
| Richard Palma | | Email Redacted | Email |
| Richard Paul Yakey | Address Redacted | | First Class Mail |
| Richard Pitre | Address Redacted | | First Class Mail |
| Richard Pruzinski | | Email Redacted | Email |
| Richard Rodgers | | Email Redacted | Email |
| Richard Russell | Address Redacted | | First Class Mail |
| Richard Rutherford | | Email Redacted | Email |
| Richard Sands Estate | | Email Redacted | Email |
| Richard Shipman | | Email Redacted | Email |
| Richard Shipman | | Email Redacted | Email |
| Richard Smith | Address Redacted | | First Class Mail |
| Richard Sparks | | Email Redacted | Email |
| Richard Steele | Address Redacted | | First Class Mail |
| Richard Stough | | Email Redacted | Email |
| Richard Swartz | | Email Redacted | Email |
| Richard Tuure | Address Redacted | | First Class Mail |
| Richard Wager | | Email Redacted | Email |
| Richard Walter Cox | | Email Redacted | Email |
| Richard Warren | Address Redacted | | First Class Mail |
| Richard White | Address Redacted | | First Class Mail |
| Richard White | | Email Redacted | Email |
| Richard White | | Email Redacted | Email |
| Richard Wilkerson | | Email Redacted | Email |
| Richard Willenberg | | Email Redacted | Email |
| Richard Williams | Address Redacted | | First Class Mail |
| Richard Williams | Address Redacted | | First Class Mail |
| Richard Yanni | | Email Redacted | Email |
| Richard Zechman | | Email Redacted | Email |
| Richard Zink | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Richard Zufall | | | Email |
| Richelle Jean Raymond | Address Redacted | | First Class Mail |
| Rick Colbert | | Email Redacted | Email |
| Rick Kearns | | Email Redacted | Email |
| Rick O'Daniel | Address Redacted | | First Class Mail |
| Ricky Dudley | Address Redacted | | First Class Mail |
| Ricky Gibson | Address Redacted | | First Class Mail |
| Ricky Gopaul | | Email Redacted | Email |
| Ricky Hill | | Email Redacted | Email |
| Ricky Lynch | | Email Redacted | Email |
| Ricky Shaw | | Email Redacted | Email |
| Ricky Thompson | Address Redacted | | First Class Mail |
| Ricky Waddell | | Email Redacted | Email |
| Ricky Watson Revocable Tru | | Email Redacted | Email |
| Ricky Westbrook | | Email Redacted | Email |
| Ricky Young | | Email Redacted | Email |
| Rigoberto Castellanos | | Email Redacted | Email |
| Rigoberto Dominguez | Address Redacted | | First Class Mail |
| Rigoberto Lara Loera | Address Redacted | | First Class Mail |
| Rikki Long | Address Redacted | | First Class Mail |
| Riley Barnes | Address Redacted | | First Class Mail |
| Rita Roberson | | Email Redacted | Email |
| Rina Bernard-James | Address Redacted | | First Class Mail |
| Rita Barber | Address Redacted | | First Class Mail |
| Rita Bradley | Address Redacted | | First Class Mail |
| Rita Curry | Address Redacted | | First Class Mail |
| Rita Felson | | Email Redacted | Email |
| Rita Oladimeji | Address Redacted | | First Class Mail |
| Rita Ricks | Address Redacted | | First Class Mail |
| Rita Ros | Address Redacted | | First Class Mail |
| Rita Russell | Address Redacted | | First Class Mail |
| Rita Sparks | Address Redacted | | First Class Mail |
| Rita Sue Davis | | Email Redacted | Email |
| Robbin Cannon | Address Redacted | | First Class Mail |
| Robbin Lewis | | Email Redacted | Email |
| Robbin Messinger | Address Redacted | | First Class Mail |
| Robert Adkins | | Email Redacted | Email |
| Robert Allan Alford | Address Redacted | | First Class Mail |
| Robert Allison | | Email Redacted | Email |
| Robert Andrew Salanik | Address Redacted | | First Class Mail |
| Robert Anthony Davis | | Email Redacted | Email |
| Robert Anthony Irwin | Address Redacted | | First Class Mail |
| Robert Antoinette | | Email Redacted | Email |
| Robert Arthur Holst Jr | Address Redacted | | First Class Mail |
| Robert Azbill Trustee | | Email Redacted | Email |
| Robert Beeman | | Email Redacted | Email |
| Robert Berridge | | Email Redacted | Email |
| Robert Boehmlein | Address Redacted | | First Class Mail |
| Robert Bogart | | Email Redacted | Email |
| Robert Boulay | Address Redacted | | First Class Mail |
| Robert Brown | Address Redacted | | First Class Mail |
| Robert Buice | | Email Redacted | Email |
| Robert Burdine | | Email Redacted | Email |
| Robert Burns | | Email Redacted | Email |
| Robert Buschbacher | | Email Redacted | Email |
| Robert Calloway Jr | | Email Redacted | Email |
| Robert Cattenhead | | Email Redacted | Email |
| Robert Cavanagh | | Email Redacted | Email |
| Robert Chandler | Address Redacted | | First Class Mail |
| Robert Christian | | Email Redacted | Email |
| Robert Cleckler Estate | Address Redacted | | First Class Mail |
| Robert Colter | | Email Redacted | Email |
| Robert Coonfield | Address Redacted | | First Class Mail |
| Robert Cordle | Address Redacted | | First Class Mail |
| Robert Cunningham | | Email Redacted | Email |
| Robert Cutter | | Email Redacted | Email |
| Robert Dale Hodson Jr | Address Redacted | | First Class Mail |
| Robert David Philip | Address Redacted | | First Class Mail |
| Robert Degarmo | | Email Redacted | Email |
| Robert Depugh | | Email Redacted | Email |
| Robert Eldridge | Address Redacted | | First Class Mail |
| Robert Eversole | | Email Redacted | Email |
| Robert Fewell | Address Redacted | | First Class Mail |
| Robert Fitzpatrick | | Email Redacted | Email |
| Robert Freeman | | Email Redacted | Email |
| Robert Fryman | Address Redacted | | First Class Mail |
| Robert Gallway | | Email Redacted | Email |
| Robert Habbeshaw | | Email Redacted | Email |
| Robert Hampton Batchelor | Address Redacted | | First Class Mail |
| Robert Hansen | | Email Redacted | Email |
| Robert Harris | Address Redacted | | First Class Mail |
| Robert Hernandez | | Email Redacted | Email |
| Robert Hickey | | Email Redacted | Email |
| Robert Howard | Address Redacted | | First Class Mail |
| Robert Huddleston | | Email Redacted | Email |
| Robert J Francis 3rd | | Email Redacted | Email |
| Robert James Andres | | Email Redacted | Email |
| Robert James Haus | Address Redacted | | First Class Mail |
| Robert James Kirk | Address Redacted | | First Class Mail |
| Robert Jimenez | | Email Redacted | Email |
| Robert John Miller | Address Redacted | | First Class Mail |
| Robert Jordan | | Email Redacted | Email |
| Robert Kidd | | Email Redacted | Email |
| Robert Kidwell Estate | | Email Redacted | Email |
| Robert Kieffer | Address Redacted | | First Class Mail |
| Robert Kieffer | | Email Redacted | Email |
| Robert Klein | | Email Redacted | Email |
| Robert Klekar | Address Redacted | | First Class Mail |
| Robert Knapp | Address Redacted | | First Class Mail |
| Robert Kraft | | Email Redacted | Email |
| Robert Kurtz | | Email Redacted | Email |
| Robert Kushmider | | Email Redacted | Email |
| Robert Kyarsgaard | | Email Redacted | Email |
| Robert Kyle | | Email Redacted | Email |
| Robert L Benson | Address Redacted | | First Class Mail |
| Robert Lamont Smith | Address Redacted | | First Class Mail |
| Robert Lappin | | Email Redacted | Email |
| Robert Laurean | Address Redacted | | First Class Mail |
| Robert Lee Titus | Address Redacted | | First Class Mail |
| Robert Leroy Knapp | | Email Redacted | Email |
| Robert Lewis | | Email Redacted | Email |
| Robert Lore | | Email Redacted | Email |
| Robert Lovaglio | Address Redacted | | First Class Mail |
| Robert Lukas Trustee | | Email Redacted | Email |
| Robert Lusby | | Email Redacted | Email |
| Robert Luxa | | Email Redacted | Email |
| Robert Mark Oudts | | Email Redacted | Email |
| Robert Martin | | Email Redacted | Email |
| Robert Mason | | Email Redacted | Email |
| Robert Mclaughlin | Address Redacted | | First Class Mail |
| Robert Miller | | Email Redacted | Email |
| Robert Miller Trustee | | Email Redacted | Email |
| Robert Milley | | Email Redacted | Email |
| Robert Moore | | Email Redacted | Email |
| Robert Moreland | Address Redacted | | First Class Mail |
| Robert Muscolino | Address Redacted | | First Class Mail |
| Robert Nadeau | Address Redacted | | First Class Mail |
| Robert Nelson Turner | | Email Redacted | Email |
| Robert Nichols | | Email Redacted | Email |
| Robert Niedenthal | Address Redacted | | First Class Mail |
| Robert Pacheco | | Email Redacted | Email |
| Robert Paine | | Email Redacted | Email |
| Robert Parker | | Email Redacted | Email |
| Robert Pierce | | Email Redacted | Email |
| Robert Rabeneau | | Email Redacted | Email |
| Robert Rejonis | Address Redacted | | First Class Mail |
| Robert Relyea | Address Redacted | | First Class Mail |
| Robert Richard Rabagos | | Email Redacted | Email |
| Robert Ritter | Address Redacted | | First Class Mail |
| Robert Rockinson | Address Redacted | | First Class Mail |
| Robert Schmidt | | Email Redacted | Email |
| Robert Scott | Address Redacted | | First Class Mail |
| Robert Scott | | Email Redacted | Email |
| Robert Seals | | Email Redacted | Email |
| Robert Smith | | Email Redacted | Email |
| Robert Stokey | | Email Redacted | Email |
| Robert Taylor | | Email Redacted | Email |
| Robert Tetrault | | Email Redacted | Email |
| Robert Thacker | Address Redacted | | First Class Mail |
| Robert Thompson | Address Redacted | | First Class Mail |
| Robert Titus | | Email Redacted | Email |
| Robert Tollefson | Address Redacted | | First Class Mail |
| Robert Topping | | Email Redacted | Email |
| Robert Tyson | Address Redacted | | First Class Mail |
| Robert Walker | | Email Redacted | Email |
| Robert Washington | | Email Redacted | Email |
| Robert Webb | Address Redacted | | First Class Mail |
| Robert Welsby | Address Redacted | | First Class Mail |
| Robert White | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Robert Williams | | Email Redacted | Email |
| Robert William Butler | | Email Redacted | Email |
| Robert Williams | Address Redacted | | First Class Mail |
| Robert Wininger | Address Redacted | | First Class Mail |
| Robert Winston Francis | Address Redacted | | First Class Mail |
| Robert Woodard | | Email Redacted | Email |
| Robert Wrinkle | | Email Redacted | Email |
| Robert Zubiller | Address Redacted | | First Class Mail |
| Roberta August | Address Redacted | | First Class Mail |
| Roberta Cristia Teixeira Castro Boro | Address Redacted | | First Class Mail |
| Roberta Lashinger | Address Redacted | | First Class Mail |
| Roberta Lee Rule | Address Redacted | | First Class Mail |
| Roberta Mccrary | Address Redacted | | First Class Mail |
| Roberta Nestor | Address Redacted | | First Class Mail |
| Roberta Silva | Address Redacted | | First Class Mail |
| Roberto Loa | Address Redacted | | First Class Mail |
| Roberto Vela | | Email Redacted | Email |
| Robin Anne Bachant | Address Redacted | | First Class Mail |
| Robin Brennan | | Email Redacted | Email |
| Robin Curtis | Address Redacted | | First Class Mail |
| Robin Denise Dove | Address Redacted | | First Class Mail |
| Robin Flannery | Address Redacted | | First Class Mail |
| Robin Gray | | Email Redacted | Email |
| Robin Griffith | | Email Redacted | Email |
| Robin Hibbard | Address Redacted | | First Class Mail |
| Robin Jean Jocelyn | | Email Redacted | Email |
| Robin Lynn Chipowsky | Address Redacted | | First Class Mail |
| Robin Marie Flewellyn | | Email Redacted | Email |
| Robin Marquez | | Email Redacted | Email |
| Robin Mason | | Email Redacted | Email |
| Robin Mccarthy | Address Redacted | | First Class Mail |
| Robin Messer | Address Redacted | | First Class Mail |
| Robin Moore | Address Redacted | | First Class Mail |
| Robin Murphy | Address Redacted | | First Class Mail |
| Robin Pomaville | | Email Redacted | Email |
| Robin Pulley | Address Redacted | | First Class Mail |
| Robin Rayner | Address Redacted | | First Class Mail |
| Robin Reimer | Address Redacted | | First Class Mail |
| Robin Ringuette | Address Redacted | | First Class Mail |
| Robin Rita Mcgowan | Address Redacted | | First Class Mail |
| Robin Williams | | Email Redacted | Email |
| Robin Wojdula | | Email Redacted | Email |
| Robinson Trimble | | Email Redacted | Email |
| Roblyn Slaughter | Address Redacted | | First Class Mail |
| Robyn Baum | Address Redacted | | First Class Mail |
| Robyn Rohr | | Email Redacted | Email |
| Rochell Cordero | | Email Redacted | Email |
| Rochelle Hunsucker | | Email Redacted | Email |
| Rochelle Newman | | Email Redacted | Email |
| Rocky Brakebill | | Email Redacted | Email |
| Rocky George Torres | | Email Redacted | Email |
| Rod Farver | | Email Redacted | Email |
| Roden Pangilinan | Address Redacted | | First Class Mail |
| Roderick Ducre | Address Redacted | | First Class Mail |
| Roderick Robinson | Address Redacted | | First Class Mail |
| Rodney Adey | | Email Redacted | Email |
| Rodney Armstrong | Address Redacted | | First Class Mail |
| Rodney Bess | Address Redacted | | First Class Mail |
| Rodney Bruce Sharrah | | Email Redacted | Email |
| Rodney C Jones | Address Redacted | | First Class Mail |
| Rodney Chatman | | Email Redacted | Email |
| Rodney Hamilton | | Email Redacted | Email |
| Rodney Jones | | Email Redacted | Email |
| Rodney Myer Carter | | Email Redacted | Email |
| Rodney Orick | | Email Redacted | Email |
| Rodney Smith | | Email Redacted | Email |
| Rodney Washington | | Email Redacted | Email |
| Rodney Wilson | Address Redacted | | First Class Mail |
| Rodriquez Seamster | Address Redacted | | First Class Mail |
| Rodriquez Shuler | Address Redacted | | First Class Mail |
| Roger Barrentine | | Email Redacted | Email |
| Roger Bergman Trustee | | Email Redacted | Email |
| Roger Brafford | | Email Redacted | Email |
| Roger Bristow | Address Redacted | | First Class Mail |
| Roger Daniels | | Email Redacted | Email |
| Roger Dragstedt | | Email Redacted | Email |
| Roger Edwards | Address Redacted | | First Class Mail |
| Roger Ellis Seeley | | Email Redacted | Email |
| Roger Hanowski Trustee | Address Redacted | | First Class Mail |
| Roger Lee Wells | Address Redacted | | First Class Mail |
| Roger Mcneley | | Email Redacted | Email |
| Roger Newmaster | | Email Redacted | Email |
| Roger Noel Price | | Email Redacted | Email |
| Roger Swatzyna Estate | | Email Redacted | Email |
| Roger Thompson | | Email Redacted | Email |
| Roger Thompson | | Email Redacted | Email |
| Roger Thrush | | Email Redacted | Email |
| Rogers Griffin | | Email Redacted | Email |
| Rohan Cumberbatch Smith | | Email Redacted | Email |
| Roland Creekmore | | Email Redacted | Email |
| Roland Eric Richardson | | Email Redacted | Email |
| Rolandalin Ross | | Email Redacted | Email |
| Rolando Tejera Sanchez | | Email Redacted | Email |
| Rolando Vega Masbernat | Address Redacted | | First Class Mail |
| Rolla Smith | | Email Redacted | Email |
| Romell Madison | | Email Redacted | Email |
| Romender Jean | Address Redacted | | First Class Mail |
| Romeo Castillon | | Email Redacted | Email |
| Romeo Tamboong | | Email Redacted | Email |
| Romey Pelletier | Address Redacted | | First Class Mail |
| Romolo Musa | Address Redacted | | First Class Mail |
| Romy Auguste | Address Redacted | | First Class Mail |
| Ron Burroughs | Address Redacted | | First Class Mail |
| Ron Dear | | Email Redacted | Email |
| Ron Foster | | Email Redacted | Email |
| Ronald Barnes | | Email Redacted | Email |
| Ronald Binkerd | | Email Redacted | Email |
| Ronald Boccio | | Email Redacted | Email |
| Ronald Chapman | | Email Redacted | Email |
| Ronald Clark | | Email Redacted | Email |
| Ronald Cooley | | Email Redacted | Email |
| Ronald Davis | Address Redacted | | First Class Mail |
| Ronald Dean Fowler | Address Redacted | | First Class Mail |
| Ronald Downing | Address Redacted | | First Class Mail |
| Ronald Duff | | Email Redacted | Email |
| Ronald Flickinger | | Email Redacted | Email |
| Ronald Force | | Email Redacted | Email |
| Ronald Gates | Address Redacted | | First Class Mail |
| Ronald Gibbs | Address Redacted | | First Class Mail |
| Ronald Goldsmith | | Email Redacted | Email |
| Ronald Gonzalez | | Email Redacted | Email |
| Ronald Gossman | | Email Redacted | Email |
| Ronald Hendricks | Address Redacted | | First Class Mail |
| Ronald Jones | | Email Redacted | Email |
| Ronald Kaczynski | Address Redacted | | First Class Mail |
| Ronald Keating Trustee | | Email Redacted | Email |
| Ronald Klein | | Email Redacted | Email |
| Ronald Koch | | Email Redacted | Email |
| Ronald Kuzmirek | | Email Redacted | Email |
| Ronald Leacock | | Email Redacted | Email |
| Ronald Lee Bristow Pierce | | Email Redacted | Email |
| Ronald Lyon | | Email Redacted | Email |
| Ronald Mayfield | | Email Redacted | Email |
| Ronald Nussbaum | | Email Redacted | Email |
| Ronald Pavelek | | Email Redacted | Email |
| Ronald Prew | | Email Redacted | Email |
| Ronald Ranko | | Email Redacted | Email |
| Ronald Rookstool | | Email Redacted | Email |
| Ronald Ryczak | | Email Redacted | Email |
| Ronald Shelton | | Email Redacted | Email |
| Ronald Simoneau | | Email Redacted | Email |
| Ronald Smith | | Email Redacted | Email |
| Ronald Taylor | Address Redacted | | First Class Mail |
| Ronald Taylor | Address Redacted | | First Class Mail |
| Ronald Tekely | | Email Redacted | Email |
| Ronald White | Address Redacted | | First Class Mail |
| Ronald William Aycock | | Email Redacted | Email |
| Ronald Wilson | | Email Redacted | Email |
| Ronda Barkman | Address Redacted | | First Class Mail |
| Ronda Brinson | Address Redacted | | First Class Mail |
| Ronda Hendershot | Address Redacted | | First Class Mail |
| Ronda Lewis | Address Redacted | | First Class Mail |
| Ronda Reimer | Address Redacted | | First Class Mail |
| Ronda Schlechte | Address Redacted | | First Class Mail |
| Ronda Shaw | Address Redacted | | First Class Mail |
| Ronna Smith | Address Redacted | | First Class Mail |
| Ronnie Agurada | | Email Redacted | Email |
| Ronnie Givens | | Email Redacted | Email |
| Ronnie Johnson | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ronnie Mcdaniel | | Email Redacted | Email |
| Ronnie Perez | Address Redacted | | First Class Mail |
| Ronnie Sellers | Address Redacted | | First Class Mail |
| Ronnie Thompson | | Email Redacted | Email |
| Roosevelt Florida | | Email Redacted | Email |
| Rory Rankin | | Email Redacted | Email |
| Rory Sweenie | Address Redacted | | First Class Mail |
| Rosa Almonte | Address Redacted | | First Class Mail |
| Rosa Birnbaum | | Email Redacted | Email |
| Rosa Cristina Sua-Gatica | Address Redacted | | First Class Mail |
| Rosa Hernandez | | Email Redacted | Email |
| Rosa Hilda Salas | Address Redacted | | First Class Mail |
| Rosa Isela Mora | Address Redacted | | First Class Mail |
| Rosabel Lerum Hill | Address Redacted | | First Class Mail |
| Rosalba Emanuele | Address Redacted | | First Class Mail |
| Rosalie Fournier | Address Redacted | | First Class Mail |
| Rosalind Rawls | Address Redacted | | First Class Mail |
| Rosalind Tribblett | | Email Redacted | Email |
| Rosalva Hinojosa | Address Redacted | | First Class Mail |
| Rosanna Crouse | Address Redacted | | First Class Mail |
| Rosanne Lunde | | Email Redacted | Email |
| Rosario Munoz | Address Redacted | | First Class Mail |
| Rosario Otero | | Email Redacted | Email |
| Rose Alexander | Address Redacted | | First Class Mail |
| Rose Andree Wilson | | Email Redacted | Email |
| Rose Florida | Address Redacted | | First Class Mail |
| Rose Marie Green | Address Redacted | | First Class Mail |
| Rose Mary Thomas | | Email Redacted | Email |
| Rose Mcdonald | | Email Redacted | Email |
| Rose Monreal | Address Redacted | | First Class Mail |
| Rose Rolland | | Email Redacted | Email |
| Rose Stephens | Address Redacted | | First Class Mail |
| Rose Valdez | Address Redacted | | First Class Mail |
| Rose Walls | | Email Redacted | Email |
| Roseann Ebert | | Email Redacted | Email |
| Roseanna Lodes | Address Redacted | | First Class Mail |
| Roseanna Oncale | Address Redacted | | First Class Mail |
| Roselynn Nobles | | Email Redacted | Email |
| Rosemarie D'Aguilar | Address Redacted | | First Class Mail |
| Rosemarie Pangan | Address Redacted | | First Class Mail |
| Rosemarie Scott | Address Redacted | | First Class Mail |
| Rosemary Alund | Address Redacted | | First Class Mail |
| Rosemary Harris | Address Redacted | | First Class Mail |
| Rosemary Krueger | Address Redacted | | First Class Mail |
| Rosemary Luby | Address Redacted | | First Class Mail |
| Rosemary Rodriguez | Address Redacted | | First Class Mail |
| Rosemary Rozzi | | Email Redacted | Email |
| Rosemay Francisco Leong | | Email Redacted | Email |
| Rosie Aitstock | Address Redacted | | First Class Mail |
| Roslin Murphy | | Email Redacted | Email |
| Ross Shillingford | | Email Redacted | Email |
| Rowena Resurreccion | Address Redacted | | First Class Mail |
| Rowana Ivanov | | Email Redacted | Email |
| Roxana Robertson | Address Redacted | | First Class Mail |
| Roxanne Evans | Address Redacted | | First Class Mail |
| Roxanne Porter | | Email Redacted | Email |
| Roxie Thomas Griffin | | Email Redacted | Email |
| Roy Anderson | | Email Redacted | Email |
| Roy Burns | | Email Redacted | Email |
| Roy Crockett | | Email Redacted | Email |
| Roy Dean Jameson | Address Redacted | | First Class Mail |
| Roy Edward Jocelyn | Address Redacted | | First Class Mail |
| Roy Fedeleim | | Email Redacted | Email |
| Roy Hightower | | Email Redacted | Email |
| Roy Hoffler | Address Redacted | | First Class Mail |
| Roy Michael Wright | | Email Redacted | Email |
| Roy Siler | | Email Redacted | Email |
| Roy Tobiassen | Address Redacted | | First Class Mail |
| Royce Cornelison | | Email Redacted | Email |
| Royla Radina | Address Redacted | | First Class Mail |
| Ruben De Jesus | | Email Redacted | Email |
| Ruben Fuentes | | Email Redacted | Email |
| Ruben Gutierrez | Address Redacted | | First Class Mail |
| Ruben Mohan | | Email Redacted | Email |
| Ruby Jane Hukle | Address Redacted | | First Class Mail |
| Ruby Tuck | Address Redacted | | First Class Mail |
| Rudolf Kaufmann | | Email Redacted | Email |
| Rudy Melenudo Garcia | | Email Redacted | Email |
| Rufus Dalton | | Email Redacted | Email |
| Russel Nyland | | Email Redacted | Email |
| Russell Bacon | | Email Redacted | Email |
| Russell Chittum | | Email Redacted | Email |
| Russell Cypher | Address Redacted | | First Class Mail |
| Russell Ford | Address Redacted | | First Class Mail |
| Russell Jay Cornell | Address Redacted | | First Class Mail |
| Russell Leonard Corley | | Email Redacted | Email |
| Russell Mancini | | Email Redacted | Email |
| Russell Marsh | Address Redacted | | First Class Mail |
| Russell Mayhew | | Email Redacted | Email |
| Russell Norris | Address Redacted | | First Class Mail |
| Russell Rejonis | Address Redacted | | First Class Mail |
| Russell Satterwhite | | Email Redacted | Email |
| Russell Tesauro | | Email Redacted | Email |
| Russell Wayne Gloede | | Email Redacted | Email |
| Rustan Herrington | | Email Redacted | Email |
| Rusty Watkins | | Email Redacted | Email |
| Ruth Allison | Address Redacted | | First Class Mail |
| Ruth Ann Barone | | Email Redacted | Email |
| Ruth Baldwin | | Email Redacted | Email |
| Ruth Benavides | Address Redacted | | First Class Mail |
| Ruth Bumpus | Address Redacted | | First Class Mail |
| Ruth Curtis | | Email Redacted | Email |
| Ruth Greer | Address Redacted | | First Class Mail |
| Ruth Karen Reagan Bradley | Address Redacted | | First Class Mail |
| Ruth Kelsey | | Email Redacted | Email |
| Ruth Klein | Address Redacted | | First Class Mail |
| Ruth Miller | Address Redacted | | First Class Mail |
| Ruth Ortiz | Address Redacted | | First Class Mail |
| Ruth Shantz | Address Redacted | | First Class Mail |
| Ruth Sniezek | Address Redacted | | First Class Mail |
| Ruth Swartz | Address Redacted | | First Class Mail |
| Ruth Tepen | Address Redacted | | First Class Mail |
| Ruth Velez Mariani | Address Redacted | | First Class Mail |
| Ruth Watson Revocable Tru | Address Redacted | | First Class Mail |
| Ruthann Groff | Address Redacted | | First Class Mail |
| Ruthie Anderson | Address Redacted | | First Class Mail |
| Ruvi Briones Leon | Address Redacted | | First Class Mail |
| Ryan Ford | | Email Redacted | Email |
| Ryan Goldstein | | Email Redacted | Email |
| Ryan Grant | | Email Redacted | Email |
| Ryan Harris | | Email Redacted | Email |
| Ryan Hepler | Address Redacted | | First Class Mail |
| Ryan Jennings | Address Redacted | | First Class Mail |
| Ryan Jones | Address Redacted | | First Class Mail |
| Ryan Lee Cowart | | Email Redacted | Email |
| Ryan Redman | | Email Redacted | Email |
| Ryan Rothmeyer | | Email Redacted | Email |
| Ryan Stafford | | Email Redacted | Email |
| Ryan Sullivan | | Email Redacted | Email |
| Ryan Tyler | | Email Redacted | Email |
| Ryan William Radel | | Email Redacted | Email |
| Ryszard Radzicki | | Email Redacted | Email |
| S C Bailey Adams | | Email Redacted | Email |
| Sabine Austin | | Email Redacted | Email |
| Sabra Stoner | Address Redacted | | First Class Mail |
| Sabrina Adams | | Email Redacted | Email |
| Sabrina Diane Johnson | Address Redacted | | First Class Mail |
| Sabrina Mangiso | Address Redacted | | First Class Mail |
| Sabrina Mitchell | | Email Redacted | Email |
| Sabrina Wardlow | Address Redacted | | First Class Mail |
| Sadie Ellen Peters | Address Redacted | | First Class Mail |
| Safi Saleh | Address Redacted | | First Class Mail |
| Sajida Yunoos Bhayat | | Email Redacted | Email |
| Salanda Thomas | Address Redacted | | First Class Mail |
| Sallie Carter | Address Redacted | | First Class Mail |
| Sallie Hardman | Address Redacted | | First Class Mail |
| Sally Bailey | Address Redacted | | First Class Mail |
| Sally Ciauskas | Address Redacted | | First Class Mail |
| Sally De Nardo | Address Redacted | | First Class Mail |
| Sally Doebler | Address Redacted | | First Class Mail |
| Sally Hashaw | Address Redacted | | First Class Mail |
| Sally Walker | Address Redacted | | First Class Mail |
| Salomon Pineda Rojas | | Email Redacted | Email |
| Sam Delia | | Email Redacted | Email |
| Sam Nolder | | Email Redacted | Email |
| Samantha Mendoza | Address Redacted | | First Class Mail |
| Samantha Robertson | Address Redacted | | First Class Mail |
| Samantha Steven Bruce | | Email Redacted | Email |
| Samar Eid | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Samir Ikanovic | | Email Redacted | Email |
| Sammy Anastasi | Address Redacted | | First Class Mail |
| Sammy Baynard | Address Redacted | | First Class Mail |
| Sammy Lacy | | Email Redacted | Email |
| Sammy Shafer | | Email Redacted | Email |
| Samual Wilson | | Email Redacted | Email |
| Samuel Aris Bain | Address Redacted | | First Class Mail |
| Samuel Bell | | Email Redacted | Email |
| Samuel Brown | Address Redacted | | First Class Mail |
| Samuel Craig | | Email Redacted | Email |
| Samuel Ellison | | Email Redacted | Email |
| Samuel Kouchalakos | | Email Redacted | Email |
| Samuel La Rue | | Email Redacted | Email |
| Samuel Morthland | | Email Redacted | Email |
| Samuel Nathan Kirshner | | Email Redacted | Email |
| Samuel Rayner | Address Redacted | | First Class Mail |
| Samuel Square | Address Redacted | | First Class Mail |
| Samuel Turcot | Address Redacted | | First Class Mail |
| Samuel Underwood Ellison | Address Redacted | | First Class Mail |
| Samuel Williams | | Email Redacted | Email |
| Sandar Win | Address Redacted | | First Class Mail |
| Sandra Ann Gift | Address Redacted | | First Class Mail |
| Sandra Anthony | Address Redacted | | First Class Mail |
| Sandra Becton | Address Redacted | | First Class Mail |
| Sandra Beers | Address Redacted | | First Class Mail |
| Sandra Brannon | Address Redacted | | First Class Mail |
| Sandra Burkholder | Address Redacted | | First Class Mail |
| Sandra Chvington | Address Redacted | | First Class Mail |
| Sandra Del Pineda Rojas | Address Redacted | | First Class Mail |
| Sandra Diane Turner | Address Redacted | | First Class Mail |
| Sandra Drown | Address Redacted | | First Class Mail |
| Sandra Feeley | Address Redacted | | First Class Mail |
| Sandra Florence Nabors | Address Redacted | | First Class Mail |
| Sandra Frye | | Email Redacted | Email |
| Sandra Ha | | Email Redacted | Email |
| Sandra Habbeshaw | Address Redacted | | First Class Mail |
| Sandra Haydon | | Email Redacted | Email |
| Sandra Holmes | | Email Redacted | Email |
| Sandra Jackson | Address Redacted | | First Class Mail |
| Sandra Johnson | Address Redacted | | First Class Mail |
| Sandra Karen Wilson | | Email Redacted | Email |
| Sandra Kay Taylor | Address Redacted | | First Class Mail |
| Sandra Kay Walden | Address Redacted | | First Class Mail |
| Sandra Kim | | Email Redacted | Email |
| Sandra Lamboglia | Address Redacted | | First Class Mail |
| Sandra Lee | Address Redacted | | First Class Mail |
| Sandra Link | Address Redacted | | First Class Mail |
| Sandra Locklear | | Email Redacted | Email |
| Sandra Magdalene Agada | Address Redacted | | First Class Mail |
| Sandra Mcdaniel | Address Redacted | | First Class Mail |
| Sandra Mcmanus | Address Redacted | | First Class Mail |
| Sandra Mitchell | Address Redacted | | First Class Mail |
| Sandra Moucithras | Address Redacted | | First Class Mail |
| Sandra Mumich | Address Redacted | | First Class Mail |
| Sandra Parson | | Email Redacted | Email |
| Sandra Peregrina Sepulveda | | Email Redacted | Email |
| Sandra Perkins | Address Redacted | | First Class Mail |
| Sandra Phillips | | Email Redacted | Email |
| Sandra Prew | Address Redacted | | First Class Mail |
| Sandra Russi | Address Redacted | | First Class Mail |
| Sandra Shook | | Email Redacted | Email |
| Sandra Slayton | | Email Redacted | Email |
| Sandra Smith | | Email Redacted | Email |
| Sandra Smith Willie | Address Redacted | | First Class Mail |
| Sandra Sue Stuhmer Zalenski | Address Redacted | | First Class Mail |
| Sandra Thomas | Address Redacted | | First Class Mail |
| Sandra Thompson | Address Redacted | | First Class Mail |
| Sandra Thompson | Address Redacted | | First Class Mail |
| Sandra Thompson | Address Redacted | | First Class Mail |
| Sandra Valenzuela | Address Redacted | | First Class Mail |
| Sandra Ward | Address Redacted | | First Class Mail |
| Sandra Welch | Address Redacted | | First Class Mail |
| Sandra Wills | | Email Redacted | Email |
| Sandra Young | Address Redacted | | First Class Mail |
| Sanford Perry | | Email Redacted | Email |
| Sangita Khandal | Address Redacted | | First Class Mail |
| Sangita Patel | Address Redacted | | First Class Mail |
| Sanjuana Martinez | Address Redacted | | First Class Mail |
| Santiago Soza | Address Redacted | | First Class Mail |
| Sara Blair | Address Redacted | | First Class Mail |
| Sara Boaz | Address Redacted | | First Class Mail |
| Sara Dutton | Address Redacted | | First Class Mail |
| Sara Gillian | Address Redacted | | First Class Mail |
| Sara Gray | | Email Redacted | Email |
| Sara Jo Adams | Address Redacted | | First Class Mail |
| Sara Lane | Address Redacted | | First Class Mail |
| Sara Marie Rametta Trustee | Address Redacted | | First Class Mail |
| Sara Morlhone | Address Redacted | | First Class Mail |
| Sara Shearouse | | Email Redacted | Email |
| Sara Sizemore | Address Redacted | | First Class Mail |
| Sara Sparkman | | Email Redacted | Email |
| Sara Taylor | Address Redacted | | First Class Mail |
| Sarah Barnes | Address Redacted | | First Class Mail |
| Sarah Budnick | Address Redacted | | First Class Mail |
| Sarah Buice | Address Redacted | | First Class Mail |
| Sarah Cook Estate | Address Redacted | | First Class Mail |
| Sarah Dawson | Address Redacted | | First Class Mail |
| Sarah Fuller | Address Redacted | | First Class Mail |
| Sarah Gibson | Address Redacted | | First Class Mail |
| Sarah Hewet | Address Redacted | | First Class Mail |
| Sarah Higgins | Address Redacted | | First Class Mail |
| Sarah Jane Wilkerson | Address Redacted | | First Class Mail |
| Sarah Krueger Turnquist | | Email Redacted | Email |
| Sarah Lynn Johnson | Address Redacted | | First Class Mail |
| Sarah Matthews | Address Redacted | | First Class Mail |
| Sarah Mcatee | | Email Redacted | Email |
| Sarah Mischke | Address Redacted | | First Class Mail |
| Sarah Pelletier | | Email Redacted | Email |
| Sarah Rebecca Casey | | Email Redacted | Email |
| Sarah Stowell | Address Redacted | | First Class Mail |
| Sarah W McAtee | | | First Class Mail |
| Sarah W. McAtee | | Email Redacted | Email |
| Sarah Wojdula | Address Redacted | | First Class Mail |
| Sarla Freeman | Address Redacted | | First Class Mail |
| Satinder Singh Bharaj | Address Redacted | | First Class Mail |
| Saundra Ringhand | Address Redacted | | First Class Mail |
| Schnelle Wingate | Address Redacted | | First Class Mail |
| Scott Alan Atwell | | Email Redacted | Email |
| Scott Atwell | Address Redacted | | First Class Mail |
| Scott Boinette Trustee | | Email Redacted | Email |
| Scott Brave | | Email Redacted | Email |
| Scott Chest | Address Redacted | | First Class Mail |
| Scott Christiansen | | Email Redacted | Email |
| Scott Clark | | Email Redacted | Email |
| Scott Colin | | Email Redacted | Email |
| Scott Crabtree | | Email Redacted | Email |
| Scott Didericksen | | Email Redacted | Email |
| Scott Herzing | | Email Redacted | Email |
| Scott James | | Email Redacted | Email |
| Scott James Muhlestein | | Email Redacted | Email |
| Scott Jones | | Email Redacted | Email |
| Scott Manson | | Email Redacted | Email |
| Scott Mccollum | | Email Redacted | Email |
| Scott Mcnees | | Email Redacted | Email |
| Scott Milligan | Address Redacted | | First Class Mail |
| Scott Morton | | Email Redacted | Email |
| Scott Musil | | Email Redacted | Email |
| Scott Newell | | Email Redacted | Email |
| Scott Olson | | Email Redacted | Email |
| Scott Parks | | Email Redacted | Email |
| Scott Peters | | Email Redacted | Email |
| Scott Philip Warnick | | Email Redacted | Email |
| Scott Quarengesser | | Email Redacted | Email |
| Scott Richard Wegner | | Email Redacted | Email |
| Scott Sallade | Address Redacted | | First Class Mail |
| Scott Samoyedny | | Email Redacted | Email |
| Scott Siegwald | Address Redacted | | First Class Mail |
| Scott Stocksdale | Address Redacted | | First Class Mail |
| Scott Sullivan | | Email Redacted | Email |
| Scott Thompson | | Email Redacted | Email |
| Scott Zeller | Address Redacted | | First Class Mail |
| Scotty Carpenter | | Email Redacted | Email |
| Sdawn Graves | Address Redacted | | First Class Mail |
| Sean Davies | | Email Redacted | Email |
| Sean Fisher | | Email Redacted | Email |
| Sean Frees | | Email Redacted | Email |
| Sean Gant | | Email Redacted | Email |
| Sean Greer | Address Redacted | | First Class Mail |
| Sean Hawkshead | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sean Hunter | Address Redacted | | First Class Mail |
| Sean Michael Parsons | | Email Redacted | Email |
| Sean Miles | Address Redacted | | First Class Mail |
| Sean Moore | Address Redacted | | First Class Mail |
| Sean Pascal Hackett | | Email Redacted | Email |
| Sean Shackelton | | Email Redacted | Email |
| Sean Walsh | Address Redacted | | First Class Mail |
| Seaver Mckenzie | | Email Redacted | Email |
| Secretary of State for the State of Florida | 2415 N Monroe St | Tallahassee, FL 32303 | | First Class Mail |
| Sedrick Cornelius Robinson | | Email Redacted | Email |
| Selena Hamilton | | Email Redacted | Email |
| Selena Washington | Address Redacted | | First Class Mail |
| Selina Archambault | | Email Redacted | Email |
| Selvica Gilmore | Address Redacted | | First Class Mail |
| Serena Lelia Brafford | Address Redacted | | First Class Mail |
| Sergio Lopez | | Email Redacted | Email |
| Sergio Sandoval | | Email Redacted | Email |
| Serso Miguel Bernaldo Bitini | | Email Redacted | Email |
| Severin Summers | | Email Redacted | Email |
| Seymour Dunkley | | Email Redacted | Email |
| Shahin Porjadeh | | Email Redacted | Email |
| Shailaja Mehta | | Email Redacted | Email |
| Shalonda Nicole Walker | | Email Redacted | Email |
| Shamil Vahora | | Email Redacted | Email |
| Shamir Mohammed | Address Redacted | | First Class Mail |
| Shana Lynn Chiborak | Address Redacted | | First Class Mail |
| Shana Pounders Lee | Address Redacted | | First Class Mail |
| Shandelin Anderson | Address Redacted | | First Class Mail |
| Shane Carson | Address Redacted | | First Class Mail |
| Shane Magnuski | | Email Redacted | Email |
| Shane Sullivan | Address Redacted | | First Class Mail |
| Shanell Nicole Brown | | Email Redacted | Email |
| Shaniel Gordon | | Email Redacted | Email |
| Shanna Poythress | Address Redacted | | First Class Mail |
| Shanne Howell | Address Redacted | | First Class Mail |
| Shannon Aguilar | Address Redacted | | First Class Mail |
| Shannon Blandford | | Email Redacted | Email |
| Shannon Henderson | Address Redacted | | First Class Mail |
| Shannon Henry | Address Redacted | | First Class Mail |
| Shannon Hiers | Address Redacted | | First Class Mail |
| Shannon Hunter Cook | | Email Redacted | Email |
| Shannon Jo Porter | | Email Redacted | Email |
| Shannon Leonard | | Email Redacted | Email |
| Shannon Levister | Address Redacted | | First Class Mail |
| Shannon Longoria | | Email Redacted | Email |
| Shannon Nazario | | Email Redacted | Email |
| Shannon Oliver | Address Redacted | | First Class Mail |
| Shannon Sibley | Address Redacted | | First Class Mail |
| Shannon Tamika Frazier | | Email Redacted | Email |
| Shannon Williams | Address Redacted | | First Class Mail |
| Shante Borden | | Email Redacted | Email |
| Shantel Casiano | Address Redacted | | First Class Mail |
| Sharen Underwood | | Email Redacted | Email |
| Shari Jackson | | Email Redacted | Email |
| Shari Victoria Williams | | Email Redacted | Email |
| Sharla Head | | Email Redacted | Email |
| Sharlyene Hendricks | | Email Redacted | Email |
| Sharmaine Johnson | Address Redacted | | First Class Mail |
| Sharmika Jackson | | Email Redacted | Email |
| Sharon Ann Hollander | Address Redacted | | First Class Mail |
| Sharon Anthony | Address Redacted | | First Class Mail |
| Sharon Balcome | | Email Redacted | Email |
| Sharon Bell | | Email Redacted | Email |
| Sharon Bradley | Address Redacted | | First Class Mail |
| Sharon Burnett | Address Redacted | | First Class Mail |
| Sharon Cavazos | Address Redacted | | First Class Mail |
| Sharon Clark | Address Redacted | | First Class Mail |
| Sharon Coats | Address Redacted | | First Class Mail |
| Sharon Cofield | Address Redacted | | First Class Mail |
| Sharon Denise Bryant Sanders | | Email Redacted | Email |
| Sharon Denmon | Address Redacted | | First Class Mail |
| Sharon Dye | | Email Redacted | Email |
| Sharon Elizabeth Ruff | Address Redacted | | First Class Mail |
| Sharon Elizabeth Wright | Address Redacted | | First Class Mail |
| Sharon Foster | Address Redacted | | First Class Mail |
| Sharon Givens | Address Redacted | | First Class Mail |
| Sharon Gralund | Address Redacted | | First Class Mail |
| Sharon Hardin Estate | Address Redacted | | First Class Mail |
| Sharon Hill | Address Redacted | | First Class Mail |
| Sharon Hoffman | Address Redacted | | First Class Mail |
| Sharon Horton | | Email Redacted | Email |
| Sharon Hurd | | Email Redacted | Email |
| Sharon Jeanne Shank | Address Redacted | | First Class Mail |
| Sharon Jester | | Email Redacted | Email |
| Sharon Jo Sellers | Address Redacted | | First Class Mail |
| Sharon Johnson | | Email Redacted | Email |
| Sharon Lafrance | | Email Redacted | Email |
| Sharon Levann Richards | | Email Redacted | Email |
| Sharon Lidrbauch | Address Redacted | | First Class Mail |
| Sharon Marie Landt | Address Redacted | | First Class Mail |
| Sharon Mary Morris | | Email Redacted | Email |
| Sharon Mcphail | Address Redacted | | First Class Mail |
| Sharon Miller Hinds | Address Redacted | | First Class Mail |
| Sharon Mize | Address Redacted | | First Class Mail |
| Sharon Nance | Address Redacted | | First Class Mail |
| Sharon Nelson | Address Redacted | | First Class Mail |
| Sharon Perez | | Email Redacted | Email |
| Sharon Peterson | Address Redacted | | First Class Mail |
| Sharon Raines Ezelle | | Email Redacted | Email |
| Sharon Reyea | Address Redacted | | First Class Mail |
| Sharon Renae | Address Redacted | | First Class Mail |
| Sharon Roussel | | Email Redacted | Email |
| Sharon Russell | | Email Redacted | Email |
| Sharon Smith | Address Redacted | | First Class Mail |
| Sharon Tabbert | Address Redacted | | First Class Mail |
| Sharon Tucker | Address Redacted | | First Class Mail |
| Sharon Wallace | Address Redacted | | First Class Mail |
| Sharon Whitley | Address Redacted | | First Class Mail |
| Sharon Williams | Address Redacted | | First Class Mail |
| Sharon Willis | | Email Redacted | Email |
| Sharon Young | | Email Redacted | Email |
| Sharon Young | Address Redacted | | First Class Mail |
| Sharon Zewenluk | Address Redacted | | First Class Mail |
| Sharron Rushing | | Email Redacted | Email |
| Shauna Christian | Address Redacted | | First Class Mail |
| Shauntae Marie Ford | Address Redacted | | First Class Mail |
| Shaunty Nelson | | Email Redacted | Email |
| Shaw Chung Wong | Address Redacted | | First Class Mail |
| Shawn Alsobrooks Dunkley | Address Redacted | | First Class Mail |
| Shawn Braswell | | Email Redacted | Email |
| Shawn Burkholder | | Email Redacted | Email |
| Shawn Carrozza | | Email Redacted | Email |
| Shawn Costley | | Email Redacted | Email |
| Shawn Demetrius Springs | Address Redacted | | First Class Mail |
| Shawn Eric Bennett | | Email Redacted | Email |
| Shawn Hegel | | Email Redacted | Email |
| Shawn Justice | | Email Redacted | Email |
| Shawn Magby | | Email Redacted | Email |
| Shawn Mosley | | Email Redacted | Email |
| Shawn Murphy | Address Redacted | | First Class Mail |
| Shawn Quan Zhang | | Email Redacted | Email |
| Shawn Ronald Czerwinski | | Email Redacted | Email |
| Shawn Valentine | | Email Redacted | Email |
| Shawna Berridge | | Email Redacted | Email |
| Shawna Sutton | Address Redacted | | First Class Mail |
| Shawndra Smith | Address Redacted | | First Class Mail |
| Shazid Ali | | Email Redacted | Email |
| Sheblee Farmer | Address Redacted | | First Class Mail |
| Sheila Bailey | | Email Redacted | Email |
| Sheila Benjamin | Address Redacted | | First Class Mail |
| Sheila Boican | | Email Redacted | Email |
| Sheila Guinn | Address Redacted | | First Class Mail |
| Sheila Hansen | Address Redacted | | First Class Mail |
| Sheila Herman | Address Redacted | | First Class Mail |
| Sheila Keen | Address Redacted | | First Class Mail |
| Sheila Khoo | Address Redacted | | First Class Mail |
| Sheila Lorraine Mcmillian | Address Redacted | | First Class Mail |
| Sheila Ritter | | Email Redacted | Email |
| Sheila Sparks | Address Redacted | | First Class Mail |
| Sheila Stokes | | Email Redacted | Email |
| Sheila Wright | Address Redacted | | First Class Mail |
| Shelby Perkins | Address Redacted | | First Class Mail |
| Shelda Terrangi | | Email Redacted | Email |
| Sheila Johnston | Address Redacted | | First Class Mail |
| Shelley Adams | | Email Redacted | Email |
| Shelley Haseur | Address Redacted | | First Class Mail |
| Shelley Prada | | Email Redacted | Email |
| Shellie Russell | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shelly Atwell | Address Redacted | | First Class Mail |
| Shelly Booker | Address Redacted | | First Class Mail |
| Shelsea Irvin | Address Redacted | | First Class Mail |
| Shenique Henry | | Email Redacted | Email |
| Sheri Herzing | Address Redacted | | First Class Mail |
| Sheri Taylor | | Email Redacted | Email |
| Sherika Nieves | Address Redacted | | First Class Mail |
| Sherilyn Bundy | | Email Redacted | Email |
| Sherita Daniels | Address Redacted | | First Class Mail |
| Shermalyn Rebecca Greene | | Email Redacted | Email |
| Sherman Gray | Address Redacted | | First Class Mail |
| Sherri Brooks | | Email Redacted | Email |
| Sherri Harris | Address Redacted | | First Class Mail |
| Sherri Holloway | Address Redacted | | First Class Mail |
| Sherri Maitland | | Email Redacted | Email |
| Sherri Mcdowell | Address Redacted | | First Class Mail |
| Sherri Platts | Address Redacted | | First Class Mail |
| Sherri Scallan | Address Redacted | | First Class Mail |
| Sherri Sladek | Address Redacted | | First Class Mail |
| Sherrie Crowley | Address Redacted | | First Class Mail |
| Sherrie Dian Shaheed | Address Redacted | | First Class Mail |
| Sherrie Galloway | Address Redacted | | First Class Mail |
| Sherrill Pinckney | | Email Redacted | Email |
| Sherrod Leon Ellis | | Email Redacted | Email |
| Sherry Ann Wells | | Email Redacted | Email |
| Sherry Bentley | Address Redacted | | First Class Mail |
| Sherry Bontrager | | Email Redacted | Email |
| Sherry Carroll | Address Redacted | | First Class Mail |
| Sherry Eaton | | Email Redacted | Email |
| Sherry Harper | Address Redacted | | First Class Mail |
| Sherry Harrison | Address Redacted | | First Class Mail |
| Sherry Hernandez | Address Redacted | | First Class Mail |
| Sherry Huffaker | Address Redacted | | First Class Mail |
| Sherry Lynn Parker | Address Redacted | | First Class Mail |
| Sherry Michelle Baines | Address Redacted | | First Class Mail |
| Sherry Powers | Address Redacted | | First Class Mail |
| Sherry Swindell | | Email Redacted | Email |
| Sherry White | | Email Redacted | Email |
| Sherry Wira | | Email Redacted | Email |
| Sherryl Lambson | Address Redacted | | First Class Mail |
| Shervin Richard Douglas | Address Redacted | | First Class Mail |
| Sherwin Pantoja Javier | Address Redacted | | First Class Mail |
| Sherwood Baskerville | | Email Redacted | Email |
| Sheryl Ann Larsen | Address Redacted | | First Class Mail |
| Sheryl Cannon | | Email Redacted | Email |
| Sheryl Collins | Address Redacted | | First Class Mail |
| Sheryl George | Address Redacted | | First Class Mail |
| Sheryl White | | Email Redacted | Email |
| Sheryl Williams | | Email Redacted | Email |
| Sheryll Dulay | Address Redacted | | First Class Mail |
| Shijay Sekhri | Address Redacted | | First Class Mail |
| Shiou Yin Houng | Address Redacted | | First Class Mail |
| Shirletta Hughes | Address Redacted | | First Class Mail |
| Shirley Carpenter | Address Redacted | | First Class Mail |
| Shirley Coffin | Address Redacted | | First Class Mail |
| Shirley Cowell | Address Redacted | | First Class Mail |
| Shirley Crockett | Address Redacted | | First Class Mail |
| Shirley Denese Mosely | | Email Redacted | Email |
| Shirley Holbrook | | Email Redacted | Email |
| Shirley Horvath | Address Redacted | | First Class Mail |
| Shirley Mae Chapman | Address Redacted | | First Class Mail |
| Shirley Martin | Address Redacted | | First Class Mail |
| Shirley Mccall | Address Redacted | | First Class Mail |
| Shirley Meyer | Address Redacted | | First Class Mail |
| Shirley Nyland | Address Redacted | | First Class Mail |
| Shirley Perez | Address Redacted | | First Class Mail |
| Shirley Scott | Address Redacted | | First Class Mail |
| Shirley Stone | Address Redacted | | First Class Mail |
| Shirley Townsend | Address Redacted | | First Class Mail |
| Shirley Turner | | Email Redacted | Email |
| Shirley Walswick | Address Redacted | | First Class Mail |
| Shirley Warshauer | Address Redacted | | First Class Mail |
| Shirley Williams | Address Redacted | | First Class Mail |
| Shirley Williams | Address Redacted | | First Class Mail |
| Shuker & Dorris, PA | 121 S Orange Ave, Ste 1120 | Orlando, FL 32801 | | First Class Mail |
| Sian Fankhauser | Address Redacted | | First Class Mail |
| Sidney Brown | Address Redacted | | First Class Mail |
| Sidney Hinds Baker | | Email Redacted | Email |
| Sidney Lynn Graham | | Email Redacted | Email |
| Sidney Oaksmith | | Email Redacted | Email |
| Silvana Fierro | Address Redacted | | First Class Mail |
| Silvia Howell | | Email Redacted | Email |
| Silvina Saint Avit | Address Redacted | | First Class Mail |
| Simon Alfred Johnson Jr | | Email Redacted | Email |
| Simon Joshi | | Email Redacted | Email |
| Sj Madura | Address Redacted | | First Class Mail |
| Smith Estate Of Shirley | | Email Redacted | Email |
| Socorro Figueroa | Address Redacted | | First Class Mail |
| Sohail Khan | | Email Redacted | Email |
| Solange Alonso De Moura Coutinho | Address Redacted | | First Class Mail |
| Soledad Reese | Address Redacted | | First Class Mail |
| Solomon Mandla Zembe | | Email Redacted | Email |
| Somone Hatley | Address Redacted | | First Class Mail |
| Sonali Joshi | Address Redacted | | First Class Mail |
| Soncia Watkins | Address Redacted | | First Class Mail |
| Songsuk Daw | Address Redacted | | First Class Mail |
| Sonia Anderson | Address Redacted | | First Class Mail |
| Sonia Bell | Address Redacted | | First Class Mail |
| Sonia Cordero | Address Redacted | | First Class Mail |
| Sonja Guest | Address Redacted | | First Class Mail |
| Sonja Hayes | | Email Redacted | Email |
| Sonja John Trustee | | Email Redacted | Email |
| Sonya Adams | | Email Redacted | Email |
| Sonya Dillon | Address Redacted | | First Class Mail |
| Sonya Early | Address Redacted | | First Class Mail |
| Sonya Elaine Jackson | | Email Redacted | Email |
| Sonya Kelly | | Email Redacted | Email |
| Sonya Ousts | Address Redacted | | First Class Mail |
| Sophie Edwards | | Email Redacted | Email |
| Sorojini Devi Singh | | Email Redacted | Email |
| Soukpaphone Kingsada | Address Redacted | | First Class Mail |
| Souzan Katheeh | Address Redacted | | First Class Mail |
| Spencer Curtis | | Email Redacted | Email |
| Spencer Hardings | | Email Redacted | Email |
| Spencer Richards | Address Redacted | | First Class Mail |
| Spring Gifford | Address Redacted | | First Class Mail |
| Stacey Annene Albright | Address Redacted | | First Class Mail |
| Stacey Cars | Address Redacted | | First Class Mail |
| Stacey Demaio | Address Redacted | | First Class Mail |
| Stacey Harrison | Address Redacted | | First Class Mail |
| Stacey Hurt | Address Redacted | | First Class Mail |
| Stacey Jarvis | Address Redacted | | First Class Mail |
| Stacey Machelle Snipe | | Email Redacted | Email |
| Stacey Mostrusan | Address Redacted | | First Class Mail |
| Stacey Summers Cant | | Email Redacted | Email |
| Staci Kling | Address Redacted | | First Class Mail |
| Staci Lynn Newman | | Email Redacted | Email |
| Stacie Dodd | Address Redacted | | First Class Mail |
| Stacy Davis | Address Redacted | | First Class Mail |
| Stacy Gentz | Address Redacted | | First Class Mail |
| Stacy Gregory | Address Redacted | | First Class Mail |
| Stacy Jacobs | Address Redacted | | First Class Mail |
| Stacy Lawton | Address Redacted | | First Class Mail |
| Stacy Merckle Merritt | | Email Redacted | Email |
| Stacy Perez | | Email Redacted | Email |
| Stafford Hall | | Email Redacted | Email |
| Stanley Brent Pennington | | Email Redacted | Email |
| Stanley Coats | | Email Redacted | Email |
| Stanley F Shaheed | | Email Redacted | Email |
| Stanley Fajkowski | | Email Redacted | Email |
| Stanley Funches | | Email Redacted | Email |
| Stanley Khoo | Address Redacted | | First Class Mail |
| Stanley Kim | Address Redacted | | First Class Mail |
| Stanley Kozlowski | Address Redacted | | First Class Mail |
| Stanley Krol | | Email Redacted | Email |
| Stanley Nacilla | | Email Redacted | Email |
| Stanley Turner | Address Redacted | | First Class Mail |
| Stanley Wells | | Email Redacted | Email |
| Stanley Wonnell | | Email Redacted | Email |
| Stanton Dulan | Address Redacted | | First Class Mail |
| Star Island Counsel | 1 Biscayne Blvd | Miami, FL 33131 | | First Class Mail |
| Star Island Development Corp | 2800 N Poinciana Blvd | Kissimmee, FL 34746 | | First Class Mail |
| Star Island Management Corp | 5000 Ave of the Stars | Kissimmee, FL 34746 | | First Class Mail |
| Star Island Management Corp | 5000 Avenue of the Stars | Kissimmee, FL 34746 | | First Class Mail |
| Star Island Vacation Ownership Association, Inc | 5000 Ave of the Stars | Kissimmee, FL 34746 | | First Class Mail |
| State of Florida | Dep-Storage Tank Registration | P.O. Box 3070 | Tallahassee, FL 32315-3070 | | First Class Mail |
| State of Florida | Dept of Bus & Prof Regulation | 2601 Blair Stone Rd | Tallahassee, FL 32301-0783 | | First Class Mail |
| State of Florida | Dept of Envir Prot | P.O. Box 3070 | Tallahassee, FL 32315 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| State of Florida | Dept of Insurance & State Fire Marshal | Tallahassee, FL 32399-0300 | | | | First Class Mail |
| State of Florida | Div Fla Condo, Timeshrs & Mobile Homes | 1940 N Monroe St | Tallahassee, FL 32399-1004 | | | First Class Mail |
| State of Florida | Div Fla Condo, Timeshrs & Mobile Homes | 2601 Blair Stone Rd | Tallahassee, FL 32301-0783 | | | First Class Mail |
| State of Florida | Division of Florida Land Sales | 1940 N Monroe St | Tallahassee, FL 32399 | | | First Class Mail |
| Stefania Caba | Address Redacted | | | | | First Class Mail |
| Stella Granier | Address Redacted | | | | | First Class Mail |
| Stella Krock | Address Redacted | | | | | First Class Mail |
| Stephanie Ann Norment | | | | | Email Redacted | Email |
| Stephanie Bales | Address Redacted | | | | | First Class Mail |
| Stephanie Chaney | Address Redacted | | | | | First Class Mail |
| Stephanie Christiansen | Address Redacted | | | | | First Class Mail |
| Stephanie Ciozza | Address Redacted | | | | | First Class Mail |
| Stephanie Dennis | | | | | Email Redacted | Email |
| Stephanie Fisher | Address Redacted | | | | | First Class Mail |
| Stephanie Force | Address Redacted | | | | | First Class Mail |
| Stephanie Gadson | Address Redacted | | | | | First Class Mail |
| Stephanie Green Jones | Address Redacted | | | | | First Class Mail |
| Stephanie Heavner | Address Redacted | | | | | First Class Mail |
| Stephanie Holmes Scott | Address Redacted | | | | | First Class Mail |
| Stephanie Jerome | Address Redacted | | | | | First Class Mail |
| Stephanie Kaho | Address Redacted | | | | | First Class Mail |
| Stephanie Labonte | | | | | Email Redacted | Email |
| Stephanie Lenington | | | | | Email Redacted | Email |
| Stephanie Mcauliffe | | | | | Email Redacted | Email |
| Stephanie Misao Masumura | Address Redacted | | | | | First Class Mail |
| Stephanie Peterson | | | | | Email Redacted | Email |
| Stephanie Rhea Farmer | | | | | Email Redacted | Email |
| Stephanie Sims | Address Redacted | | | | | First Class Mail |
| Stephanie Smith | Address Redacted | | | | | First Class Mail |
| Stephanie Stinson | Address Redacted | | | | | First Class Mail |
| Stephanie Williamson | | | | | Email Redacted | Email |
| Stephanie Yarberough | Address Redacted | | | | | First Class Mail |
| Stephanie Yates | Address Redacted | | | | | First Class Mail |
| Stephany Clemons | Address Redacted | | | | | First Class Mail |
| Stephen Adams | | | | | Email Redacted | Email |
| Stephen Baker | | | | | Email Redacted | Email |
| Stephen Baldino | | | | | Email Redacted | Email |
| Stephen Charles Bevan | | | | | Email Redacted | Email |
| Stephen Clapham | | | | | Email Redacted | Email |
| Stephen Dahl | | | | | Email Redacted | Email |
| Stephen Dey | Address Redacted | | | | | First Class Mail |
| Stephen Edward Johnson | Address Redacted | | | | | First Class Mail |
| Stephen Efthimiades | | | | | Email Redacted | Email |
| Stephen Grabowski | | | | | Email Redacted | Email |
| Stephen Granier | | | | | Email Redacted | Email |
| Stephen Henderson | | | | | Email Redacted | Email |
| Stephen Hoffman | | | | | Email Redacted | Email |
| Stephen Lane | | | | | Email Redacted | Email |
| Stephen Lemoine | | | | | Email Redacted | Email |
| Stephen Markert | | | | | Email Redacted | Email |
| Stephen Michael Gaydosh | | | | | Email Redacted | Email |
| Stephen Musgrave | | | | | Email Redacted | Email |
| Stephen Paul | Address Redacted | | | | | First Class Mail |
| Stephen Payne | | | | | Email Redacted | Email |
| Stephen Pinner | Address Redacted | | | | | First Class Mail |
| Stephen Raabe | | | | | Email Redacted | Email |
| Stephen Seibert | | | | | Email Redacted | Email |
| Stephen Shane Gray | Address Redacted | | | | | First Class Mail |
| Stephen Stephenson | Address Redacted | | | | | First Class Mail |
| Stephen Sullivan | | | | | Email Redacted | Email |
| Stephen Till | Address Redacted | | | | | First Class Mail |
| Stephen Toller | Address Redacted | | | | | First Class Mail |
| Stephen Warshauer | Address Redacted | | | | | First Class Mail |
| Stephen Zeller | Address Redacted | | | | | First Class Mail |
| Stephen Zvacek | | | | | Email Redacted | Email |
| Stephens Insurance | 111 Center St | Little Rock, AR 72201 | | | | First Class Mail |
| Stephens Insurance LLC | 111 Center St, Ste 100 | Little Rock, AR 72201-4451 | | | | First Class Mail |
| Stephens Insurance LLC | P.O. Box 3507 | Little Rock, AR 72203 | | | | First Class Mail |
| Sterling Jermain Greene | | | | | Email Redacted | Email |
| Sterling Johnson | | | | | Email Redacted | Email |
| Sterling Kihei | | | | | Email Redacted | Email |
| Stevan Eaves | | | | | Email Redacted | Email |
| Steve Barton | Address Redacted | | | | | First Class Mail |
| Steve Billings | | | | | Email Redacted | Email |
| Steve Bradley | | | | | Email Redacted | Email |
| Steve Buckland | | | | | Email Redacted | Email |
| Steve Firme | | | | | Email Redacted | Email |
| Steve Henry | Address Redacted | | | | | First Class Mail |
| Steve Henson | | | | | Email Redacted | Email |
| Steve Monreal | | | | | Email Redacted | Email |
| Steve Peebles | | | | | Email Redacted | Email |
| Steve Sali | | | | | Email Redacted | Email |
| Steve Snyder | | | | | Email Redacted | Email |
| Steve Thomas | Address Redacted | | | | | First Class Mail |
| Steve Wett | Address Redacted | | | | | First Class Mail |
| Steve Williams | | | | | Email Redacted | Email |
| Steven Beasley | Address Redacted | | | | | First Class Mail |
| Steven Bryant Berryman | | | | | Email Redacted | Email |
| Steven Chaney | | | | | Email Redacted | Email |
| Steven Cook | Address Redacted | | | | | First Class Mail |
| Steven Cowell | | | | | Email Redacted | Email |
| Steven Craig Naler | Address Redacted | | | | | First Class Mail |
| Steven Creager | Address Redacted | | | | | First Class Mail |
| Steven Cummins | Address Redacted | | | | | First Class Mail |
| Steven Curtis | | | | | Email Redacted | Email |
| Steven David Smith | | | | | Email Redacted | Email |
| Steven Dawson | | | | | Email Redacted | Email |
| Steven Edward Janky | | | | | Email Redacted | Email |
| Steven Eisen | | | | | Email Redacted | Email |
| Steven Ernst | Address Redacted | | | | | First Class Mail |
| Steven Evans | | | | | Email Redacted | Email |
| Steven Gollihue | | | | | Email Redacted | Email |
| Steven Gotham | | | | | Email Redacted | Email |
| Steven Grunewald | Address Redacted | | | | | First Class Mail |
| Steven Hall | | | | | Email Redacted | Email |
| Steven Hendrickson | | | | | Email Redacted | Email |
| Steven Hull | | | | | Email Redacted | Email |
| Steven Huss | | | | | Email Redacted | Email |
| Steven James Ashcraft | | | | | Email Redacted | Email |
| Steven Janssen | | | | | Email Redacted | Email |
| Steven John Kellert Trustee | | | | | Email Redacted | Email |
| Steven Kiger | Address Redacted | | | | | First Class Mail |
| Steven Kunz | Address Redacted | | | | | First Class Mail |
| Steven Leonard Tebbe | | | | | Email Redacted | Email |
| Steven Martin | Address Redacted | | | | | First Class Mail |
| Steven Merrill Buch | | | | | Email Redacted | Email |
| Steven Michael Blum | | | | | Email Redacted | Email |
| Steven Michael Oinat | | | | | Email Redacted | Email |
| Steven Moore | | | | | Email Redacted | Email |
| Steven Morgan | | | | | Email Redacted | Email |
| Steven Pease | | | | | Email Redacted | Email |
| Steven Perrotta | | | | | Email Redacted | Email |
| Steven Prokop | Address Redacted | | | | | First Class Mail |
| Steven Pulley | | | | | Email Redacted | Email |
| Steven Pytel | Address Redacted | | | | | First Class Mail |
| Steven Ray King | | | | | Email Redacted | Email |
| Steven Rehm | Address Redacted | | | | | First Class Mail |
| Steven Rogers | | | | | Email Redacted | Email |
| Steven Rutherford | Address Redacted | | | | | First Class Mail |
| Steven Schwahl | Address Redacted | | | | | First Class Mail |
| Steven Scott Lockhart | | | | | Email Redacted | Email |
| Steven Sostman | Address Redacted | | | | | First Class Mail |
| Steven Trebon | Address Redacted | | | | | First Class Mail |
| Steven Wayne Mayo | | | | | Email Redacted | Email |
| Steven Willis | Address Redacted | | | | | First Class Mail |
| Steven Yarbrough | Address Redacted | | | | | First Class Mail |
| Steven Zimmerman | Address Redacted | | | | | First Class Mail |
| Stevo Stefanovski | Address Redacted | | | | | First Class Mail |
| Stewart Brown | | | | | Email Redacted | Email |
| Stewart Norris | | | | | Email Redacted | Email |
| Stewart Wheelwright | Address Redacted | | | | | First Class Mail |
| Stracey Gordon | | | | | Email Redacted | Email |
| Stuart Brannon | | | | | Email Redacted | Email |
| Stuart Jacobs | | | | | Email Redacted | Email |
| Stuart Johnston | | | | | Email Redacted | Email |
| Stuart Morris Trustee | | | | | Email Redacted | Email |
| Sudhir Mehta | Address Redacted | | | | | First Class Mail |
| Sue Brown | Address Redacted | | | | | First Class Mail |
| Sue Duff | Address Redacted | | | | | First Class Mail |
| Sue Ferguson | Address Redacted | | | | | First Class Mail |
| Sue Laxton | | | | | Email Redacted | Email |
| Suemi Smith | Address Redacted | | | | | First Class Mail |
| Sujatha Kanumury | Address Redacted | | | | | First Class Mail |
| Summer Stookey | Address Redacted | | | | | First Class Mail |
| Suraya Teeple Trustee | | | | | Email Redacted | Email |
| Susan Allen | Address Redacted | | | | | First Class Mail |
| Susan Andrus Molkenthen | Address Redacted | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Susan Baker Caver | Address Redacted | | First Class Mail |
| Susan Buchanan | Address Redacted | | First Class Mail |
| Susan Buckland | Address Redacted | | First Class Mail |
| Susan Carpenter | Address Redacted | | First Class Mail |
| Susan Carr | Address Redacted | | First Class Mail |
| Susan Collins | | Email Redacted | Email |
| Susan Cruz | | Email Redacted | Email |
| Susan Danna | | Email Redacted | Email |
| Susan Dorre Teigenhof | | Email Redacted | Email |
| Susan Douglas | Address Redacted | | First Class Mail |
| Susan Favors | | Email Redacted | Email |
| Susan Ferrell | Address Redacted | | First Class Mail |
| Susan Gallagher | Address Redacted | | First Class Mail |
| Susan Geanca | | Email Redacted | Email |
| Susan Gott President | Address Redacted | | First Class Mail |
| Susan Graham | Address Redacted | | First Class Mail |
| Susan Haeyung Koh | | Email Redacted | Email |
| Susan Hardesty | | Email Redacted | Email |
| Susan Herin | | Email Redacted | Email |
| Susan Hirst | | Email Redacted | Email |
| Susan Hunter | | Email Redacted | Email |
| Susan Jaeger | Address Redacted | | First Class Mail |
| Susan Jerome Estate | | Email Redacted | Email |
| Susan Jester | Address Redacted | | First Class Mail |
| Susan Koth | Address Redacted | | First Class Mail |
| Susan Kronemer | Address Redacted | | First Class Mail |
| Susan Leigh Balli | Address Redacted | | First Class Mail |
| Susan Lofano | Address Redacted | | First Class Mail |
| Susan Louise Warren | Address Redacted | | First Class Mail |
| Susan Lundeen | Address Redacted | | First Class Mail |
| Susan Marie Roach Balbin | Address Redacted | | First Class Mail |
| Susan Mary Bramble | Address Redacted | | First Class Mail |
| Susan Mary Fuchs | Address Redacted | | First Class Mail |
| Susan Mckee | | Email Redacted | Email |
| Susan Miller | | Email Redacted | Email |
| Susan Moyer | Address Redacted | | First Class Mail |
| Susan Noel | Address Redacted | | First Class Mail |
| Susan Norton | Address Redacted | | First Class Mail |
| Susan Paul | Address Redacted | | First Class Mail |
| Susan Pfister | Address Redacted | | First Class Mail |
| Susan Pierce | Address Redacted | | First Class Mail |
| Susan Pope | | Email Redacted | Email |
| Susan Price | Address Redacted | | First Class Mail |
| Susan Roach | Address Redacted | | First Class Mail |
| Susan Sanford Parker | Address Redacted | | First Class Mail |
| Susan Schepens | Address Redacted | | First Class Mail |
| Susan Schlittler | Address Redacted | | First Class Mail |
| Susan Sniffen | | Email Redacted | Email |
| Susan Stebbins | Address Redacted | | First Class Mail |
| Susan Yoder | Address Redacted | | First Class Mail |
| Susana Lao | Address Redacted | | First Class Mail |
| Susanne Haacke | Address Redacted | | First Class Mail |
| Susanne Kuhl | Address Redacted | | First Class Mail |
| Susie Harvey | | Email Redacted | Email |
| Susie Seal | Address Redacted | | First Class Mail |
| Suzanne Barden | | Email Redacted | Email |
| Suzanne Brunner | Address Redacted | | First Class Mail |
| Suzanne Carlson | Address Redacted | | First Class Mail |
| Suzanne James | | Email Redacted | Email |
| Suzanne Mcluckie | Address Redacted | | First Class Mail |
| Suzanne Molden | Address Redacted | | First Class Mail |
| Suzanne Wallace | | Email Redacted | Email |
| Suzanne Young | Address Redacted | | First Class Mail |
| Suzanne Zafari | Address Redacted | | First Class Mail |
| Suzette Gilbert Carter | Address Redacted | | First Class Mail |
| Sv Savant | | Email Redacted | Email |
| Svetlana Ivanovic | Address Redacted | | First Class Mail |
| Sybil Bruce | Address Redacted | | First Class Mail |
| Sybil Payne Whitfield | Address Redacted | | First Class Mail |
| Sydney Weber | Address Redacted | | First Class Mail |
| Sylkia Maria Hernandez Hernandez | | Email Redacted | Email |
| Sylvia Ayala | Address Redacted | | First Class Mail |
| Sylvia Fagbemi | | Email Redacted | Email |
| Sylvia Gillman | Address Redacted | | First Class Mail |
| Sylvia Glover | | Email Redacted | Email |
| Sylvia Oblock | | Email Redacted | Email |
| Sylvia Ross Estate | Address Redacted | | First Class Mail |
| Sylwia Daniluk | Address Redacted | | First Class Mail |
| Synthia Lanceta Fletcher | | Email Redacted | Email |
| Syretta Shepherd | Address Redacted | | First Class Mail |
| Tabatha Peterson | Address Redacted | | First Class Mail |
| Tabatsane Elisa Zembe | Address Redacted | | First Class Mail |
| Tabitha Edgar | Address Redacted | | First Class Mail |
| Tachand Duboisson | Address Redacted | | First Class Mail |
| Taj Lewis | Address Redacted | | First Class Mail |
| Taje Brooks | Address Redacted | | First Class Mail |
| Talaya Alston | | Email Redacted | Email |
| Talema Mason | Address Redacted | | First Class Mail |
| Tamala Neidert | | Email Redacted | Email |
| Tamanna Lam | Address Redacted | | First Class Mail |
| Tamara Brizeida Rhoden | | Email Redacted | Email |
| Tamara Byrd | | Email Redacted | Email |
| Tamara Hartwell | | Email Redacted | Email |
| Tamara Jobe | Address Redacted | | First Class Mail |
| Tamara Stevens | Address Redacted | | First Class Mail |
| Tamara Sue Ryley Agent | Address Redacted | | First Class Mail |
| Tamara Taylor | Address Redacted | | First Class Mail |
| Tamara Vanagtmael | | Email Redacted | Email |
| Tamara Williams Perou | | Email Redacted | Email |
| Tambie Trask | Address Redacted | | First Class Mail |
| Tamee Schroepfer | Address Redacted | | First Class Mail |
| Tameka Pittman Hambrick Lloyd | Address Redacted | | First Class Mail |
| Tamela Carter | Address Redacted | | First Class Mail |
| Tami Jean Shirey | | Email Redacted | Email |
| Tami Thornberry | | Email Redacted | Email |
| Tamika Tamara Willie | Address Redacted | | First Class Mail |
| Tammy Boddeker | | Email Redacted | Email |
| Tammy Boswell | Address Redacted | | First Class Mail |
| Tammy Brave | Address Redacted | | First Class Mail |
| Tammy Brownlee | Address Redacted | | First Class Mail |
| Tammy Cortes | Address Redacted | | First Class Mail |
| Tammy Evans | Address Redacted | | First Class Mail |
| Tammy Fitzgerald | Address Redacted | | First Class Mail |
| Tammy Fraser | Address Redacted | | First Class Mail |
| Tammy Guzzetta | Address Redacted | | First Class Mail |
| Tammy Harvatin | Address Redacted | | First Class Mail |
| Tammy Henson | Address Redacted | | First Class Mail |
| Tammy James | Address Redacted | | First Class Mail |
| Tammy Johnson Jamar | Address Redacted | | First Class Mail |
| Tammy Johnson Remy | Address Redacted | | First Class Mail |
| Tammy Lore | Address Redacted | | First Class Mail |
| Tammy Manson | Address Redacted | | First Class Mail |
| Tammy Merritt | Address Redacted | | First Class Mail |
| Tammy Newman | | Email Redacted | Email |
| Tammy Shafer | Address Redacted | | First Class Mail |
| Tammy Smith | Address Redacted | | First Class Mail |
| Tammy Spradlin | Address Redacted | | First Class Mail |
| Tammy Swatzyna | Address Redacted | | First Class Mail |
| Tammy Wallace | | Email Redacted | Email |
| Tamoura Anne Speer | Address Redacted | | First Class Mail |
| Tamyra Treneice Johnson | | Email Redacted | Email |
| Tandra Dawn Mitchell | | Email Redacted | Email |
| Taneca Vassell Reid | | Email Redacted | Email |
| Tangelia Smith | Address Redacted | | First Class Mail |
| Tania Bikadi Aragon | | Email Redacted | Email |
| Tania Gene Davis | | Email Redacted | Email |
| Tania Ince | | Email Redacted | Email |
| Tanieka Clarke | | Email Redacted | Email |
| Taniqua J Morene Harris | | Email Redacted | Email |
| Tanya Dettlinger | Address Redacted | | First Class Mail |
| Tanya Marcantonio | Address Redacted | | First Class Mail |
| Tanya Marie Nance | | Email Redacted | Email |
| Tanya Mccarty Roberson | Address Redacted | | First Class Mail |
| Tanya Redding | Address Redacted | | First Class Mail |
| Tanya Satterwhite | Address Redacted | | First Class Mail |
| Tanya Spann | Address Redacted | | First Class Mail |
| Tanyi Arriaga | Address Redacted | | First Class Mail |
| Tara Arcaro | Address Redacted | | First Class Mail |
| Tara Brown | Address Redacted | | First Class Mail |
| Tara Fears | Address Redacted | | First Class Mail |
| Tara Gilmartin | Address Redacted | | First Class Mail |
| Tara Kleukens | Address Redacted | | First Class Mail |
| Tara Melanie Ragatz | Address Redacted | | First Class Mail |
| Tara Metcalf | Address Redacted | | First Class Mail |
| Tara Theresa Lewis Tidwell | Address Redacted | | First Class Mail |
| Tara White | | Email Redacted | Email |
| Tara Yanni | Address Redacted | | First Class Mail |
| Taryn Yanira Cabase | Address Redacted | | First Class Mail |
| Tasha Abel | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tasker Strong | | Email Redacted | Email |
| Tate Mabes | | Email Redacted | Email |
| Tatia Renay Thomas Chandler | Address Redacted | | First Class Mail |
| Tatiana Alvear | Address Redacted | | First Class Mail |
| Tatiana Ladyzhensky | | Email Redacted | Email |
| Tatiana Ramos Malavasi Sales | Address Redacted | | First Class Mail |
| Tatyana Clark | Address Redacted | | First Class Mail |
| Tavaria Campbell | Address Redacted | | First Class Mail |
| Tawain Speights | | | First Class Mail |
| Tawain Speights | | Email Redacted | Email |
| Tawain Speights | | Email Redacted | Email |
| Taylor Clouse | | Email Redacted | Email |
| Ted Gibson | | Email Redacted | Email |
| Ted Stradford | | Email Redacted | Email |
| Teisha Mccain | Address Redacted | | First Class Mail |
| Tej Ram | Address Redacted | | First Class Mail |
| Telica Ann Johnson | Address Redacted | | First Class Mail |
| Temeka Andrew Powley | Address Redacted | | First Class Mail |
| Temetria Reid | | Email Redacted | Email |
| Terence Brown | | Email Redacted | Email |
| Terence Mcfadden | Address Redacted | | First Class Mail |
| Teresa Berwaldt | Address Redacted | | First Class Mail |
| Teresa Brtva | Address Redacted | | First Class Mail |
| Teresa Colon | | Email Redacted | Email |
| Teresa Cunningham | | Email Redacted | Email |
| Teresa Czerwinski | Address Redacted | | First Class Mail |
| Teresa De Jesus Fuentes Jimenez | Address Redacted | | First Class Mail |
| Teresa Dean | Address Redacted | | First Class Mail |
| Teresa Depugh | Address Redacted | | First Class Mail |
| Teresa Domek | Address Redacted | | First Class Mail |
| Teresa Freeman Parker | Address Redacted | | First Class Mail |
| Teresa Hardeman | Address Redacted | | First Class Mail |
| Teresa Huffman | Address Redacted | | First Class Mail |
| Teresa Jorgensen | Address Redacted | | First Class Mail |
| Teresa Lackey | Address Redacted | | First Class Mail |
| Teresa Lamont | | Email Redacted | Email |
| Teresa Mccurdy | Address Redacted | | First Class Mail |
| Teresa Mcilwain | Address Redacted | | First Class Mail |
| Teresa Mcneil | Address Redacted | | First Class Mail |
| Teresa Perez | Address Redacted | | First Class Mail |
| Teresa Thorn | Address Redacted | | First Class Mail |
| Teresa Toler | Address Redacted | | First Class Mail |
| Teresa White | | Email Redacted | Email |
| Teresita Charfauros | Address Redacted | | First Class Mail |
| Teresita Rosario | Address Redacted | | First Class Mail |
| Teri Arnhold | | Email Redacted | Email |
| Terrance Diebold | Address Redacted | | First Class Mail |
| Terrance John Krajewski | Address Redacted | | First Class Mail |
| Terrance Michael Dyer | | Email Redacted | Email |
| Terrance Young | | Email Redacted | Email |
| Terrell Reid | | Email Redacted | Email |
| Terrence Bedell | Address Redacted | | First Class Mail |
| Terrence Esch | | Email Redacted | Email |
| Terrence Jessie | | Email Redacted | Email |
| Terrence Toney | | Email Redacted | Email |
| Terrence Voigt | | Email Redacted | Email |
| Terri Cocain | | Email Redacted | Email |
| Terri Fliegel | Address Redacted | | First Class Mail |
| Terri Klinedinst | Address Redacted | | First Class Mail |
| Terri Laverne Wilson | | Email Redacted | Email |
| Terri Lee Gleason Parker | | Email Redacted | Email |
| Terri Steffen | Address Redacted | | First Class Mail |
| Terri Wilson | Address Redacted | | First Class Mail |
| Terri Wortmann | | Email Redacted | Email |
| Terrill Whitley | | Email Redacted | Email |
| Terry Adams | | Email Redacted | Email |
| Terry Armstrong | Address Redacted | | First Class Mail |
| Terry Brassington | Address Redacted | | First Class Mail |
| Terry Chrisope | Address Redacted | | First Class Mail |
| Terry Diehl | | Email Redacted | Email |
| Terry Hollington | | Email Redacted | Email |
| Terry Jordan | Address Redacted | | First Class Mail |
| Terry Lackey | | Email Redacted | Email |
| Terry Lenkowski | | Email Redacted | Email |
| Terry Michael Blandford | Address Redacted | | First Class Mail |
| Terry Rodgers | | Email Redacted | Email |
| Terry Sebranek | | Email Redacted | Email |
| Terry Stephens | | Email Redacted | Email |
| Terry Vasil | Address Redacted | | First Class Mail |
| Terry Welch | | Email Redacted | Email |
| Terry Wyne | Address Redacted | | First Class Mail |
| Terry Zimmerman | | Email Redacted | Email |
| Tertia Armstrong | | Email Redacted | Email |
| Tessa Johnson | | Email Redacted | Email |
| Tessa Michele Walkup | Address Redacted | | First Class Mail |
| Thad Baughman | | Email Redacted | Email |
| Tharia Webb | Address Redacted | | First Class Mail |
| Thelma Dozier | Address Redacted | | First Class Mail |
| Thelma Mackay | Address Redacted | | First Class Mail |
| Thelma Mackay | | Email Redacted | Email |
| Thelma Maligaya | | Email Redacted | Email |
| Theodore Anderson | | Email Redacted | Email |
| Theodore Mandro | | Email Redacted | Email |
| Theodore Mcdermott | Address Redacted | | First Class Mail |
| Theodore Rivera | Address Redacted | | First Class Mail |
| Theodoro Auceli De Oliveira Junior | | Email Redacted | Email |
| Theresa Abak Ilebunjo | Address Redacted | | First Class Mail |
| Theresa Bowers | Address Redacted | | First Class Mail |
| Theresa Bulger | Address Redacted | | First Class Mail |
| Theresa Byrd | Address Redacted | | First Class Mail |
| Theresa Guerini | | Email Redacted | Email |
| Theresa Iatarola | Address Redacted | | First Class Mail |
| Theresa Jackson | Address Redacted | | First Class Mail |
| Theresa Jones | Address Redacted | | First Class Mail |
| Theresa Kopp | Address Redacted | | First Class Mail |
| Theresa Lynne Graham | Address Redacted | | First Class Mail |
| Theresa Matthias Tyrell | | Email Redacted | Email |
| Theresa Mckenvie | Address Redacted | | First Class Mail |
| Theresa Miller Ferri | Address Redacted | | First Class Mail |
| Theresa Perkin | Address Redacted | | First Class Mail |
| Theresa Portillos | | Email Redacted | Email |
| Theresa Thomas Executor | Address Redacted | | First Class Mail |
| Theresa Veillon | Address Redacted | | First Class Mail |
| Theresa Williams | | Email Redacted | Email |
| Therese Dohany Trustee | Address Redacted | | First Class Mail |
| Therese Rizzo | | Email Redacted | Email |
| Therese Stepien | Address Redacted | | First Class Mail |
| Therese Wilson | Address Redacted | | First Class Mail |
| Thomas Alan Comer | Address Redacted | | First Class Mail |
| Thomas Ashbaugh | Address Redacted | | First Class Mail |
| Thomas Atchison | Address Redacted | | First Class Mail |
| Thomas Autrey | | Email Redacted | Email |
| Thomas Beaumont | | Email Redacted | Email |
| Thomas Beveridge | | Email Redacted | Email |
| Thomas Billings | | Email Redacted | Email |
| Thomas Buchanan Pers | Address Redacted | | First Class Mail |
| Thomas Butler | Address Redacted | | First Class Mail |
| Thomas Campbell | | Email Redacted | Email |
| Thomas Chandler | Address Redacted | | First Class Mail |
| Thomas Conquest | | Email Redacted | Email |
| Thomas Dibenedetto | | Email Redacted | Email |
| Thomas Doucette | | Email Redacted | Email |
| Thomas Dunn | Address Redacted | | First Class Mail |
| Thomas Dworetsky | | Email Redacted | Email |
| Thomas Edward Antrum | | Email Redacted | Email |
| Thomas Farmer | | Email Redacted | Email |
| Thomas Ford | | Email Redacted | Email |
| Thomas Franklin | | Email Redacted | Email |
| Thomas Gorsich | | Email Redacted | Email |
| Thomas Greene | | Email Redacted | Email |
| Thomas Guastaferro | Address Redacted | | First Class Mail |
| Thomas Gurney | | Email Redacted | Email |
| Thomas Harrison | | Email Redacted | Email |
| Thomas Havik | Address Redacted | | First Class Mail |
| Thomas Heavrin | Address Redacted | | First Class Mail |
| Thomas Henry | | Email Redacted | Email |
| Thomas Hershel Sizemore | | Email Redacted | Email |
| Thomas Hibbard | | Email Redacted | Email |
| Thomas Hollingsead | Address Redacted | | First Class Mail |
| Thomas Iatarola | | Email Redacted | Email |
| Thomas Irwin | | Email Redacted | Email |
| Thomas Joseph Bramble | | Email Redacted | Email |
| Thomas Kendra | Address Redacted | | First Class Mail |
| Thomas Klinedinst | Address Redacted | | First Class Mail |
| Thomas Krupa | | Email Redacted | Email |
| Thomas Kuehnel | | Email Redacted | Email |
| Thomas Kusza | Address Redacted | | First Class Mail |
| Thomas Mahady | | Email Redacted | Email |
| Thomas Malone | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thomas Martin | Address Redacted | | First Class Mail |
| Thomas Martin Nalley | Address Redacted | | First Class Mail |
| Thomas Mastandrea | Address Redacted | | First Class Mail |
| Thomas Mcginney | Address Redacted | | First Class Mail |
| Thomas Mckay | | Email Redacted | Email |
| Thomas Mckennett | | Email Redacted | Email |
| Thomas Messinger | | Email Redacted | Email |
| Thomas Michael Chapman | Address Redacted | | First Class Mail |
| Thomas Miller | | Email Redacted | Email |
| Thomas Mrugala | Address Redacted | | First Class Mail |
| Thomas Neales | Address Redacted | | First Class Mail |
| Thomas Omara | Address Redacted | | First Class Mail |
| Thomas Peak | Address Redacted | | First Class Mail |
| Thomas Pemberton | | Email Redacted | Email |
| Thomas Proctor | | Email Redacted | Email |
| Thomas Richard | | Email Redacted | Email |
| Thomas Rizzuto | Address Redacted | | First Class Mail |
| Thomas Schwartz | | Email Redacted | Email |
| Thomas Sherwood | Address Redacted | | First Class Mail |
| Thomas Sladek | | Email Redacted | Email |
| Thomas Smith | Address Redacted | | First Class Mail |
| Thomas Smith | Address Redacted | | First Class Mail |
| Thomas Smith | | Email Redacted | Email |
| Thomas Stephens | | Email Redacted | Email |
| Thomas Stewart | | Email Redacted | Email |
| Thomas Utter | Address Redacted | | First Class Mail |
| Thomas Wallace | Address Redacted | | First Class Mail |
| Thomas Wilkerson | | Email Redacted | Email |
| Thomas Young | | Email Redacted | Email |
| Thorn Musser | | Email Redacted | Email |
| Thyda So Seng | Address Redacted | | First Class Mail |
| Tiann Mcadams | Address Redacted | | First Class Mail |
| Tiera Guinn | Address Redacted | | First Class Mail |
| Tiffany Andrews Franklin | Address Redacted | | First Class Mail |
| Tiffany Barkley | Address Redacted | | First Class Mail |
| Tiffany Blizzard | Address Redacted | | First Class Mail |
| Tiffany Frances King | | Email Redacted | Email |
| Tiffany Johnson | Address Redacted | | First Class Mail |
| Tiffany Payne | | Email Redacted | Email |
| Tiffany Saguid | | Email Redacted | Email |
| Tiffany Smith | Address Redacted | | First Class Mail |
| Tiffany Taylor | Address Redacted | | First Class Mail |
| Tiffinee Yancey | Address Redacted | | First Class Mail |
| Tilsa Rodriguez Gonzalez | Address Redacted | | First Class Mail |
| Tim Branham | | Email Redacted | Email |
| Tim Chin | | Email Redacted | Email |
| Tim Crowley | Address Redacted | | First Class Mail |
| Tim Hanlon | Address Redacted | | First Class Mail |
| Tim Majerus | | Email Redacted | Email |
| Tim Martens | Address Redacted | | First Class Mail |
| Tim Pranger | | Email Redacted | Email |
| Tim Wauford | Address Redacted | | First Class Mail |
| Tim White | | Email Redacted | Email |
| Time Off Timeshares | | Email Redacted | Email |
| Timeshare Solutions LLC | Address Redacted | | First Class Mail |
| Timmy Daw | Address Redacted | | First Class Mail |
| Timothy Alto | | Email Redacted | Email |
| Timothy Barwick | Address Redacted | | First Class Mail |
| Timothy Brown | Address Redacted | | First Class Mail |
| Timothy Cardis | | Email Redacted | Email |
| Timothy Carter | | Email Redacted | Email |
| Timothy Coons | | Email Redacted | Email |
| Timothy Davidson | | Email Redacted | Email |
| Timothy Dillow | Address Redacted | | First Class Mail |
| Timothy Eriks | Address Redacted | | First Class Mail |
| Timothy Fenton | | Email Redacted | Email |
| Timothy Funk | Address Redacted | | First Class Mail |
| Timothy Hall | Address Redacted | | First Class Mail |
| Timothy Hatley | | Email Redacted | Email |
| Timothy Hesse | | Email Redacted | Email |
| Timothy Knapp | Address Redacted | | First Class Mail |
| Timothy Lawson | | Email Redacted | Email |
| Timothy Lindsey | Address Redacted | | First Class Mail |
| Timothy Lint | | Email Redacted | Email |
| Timothy Miller | Address Redacted | | First Class Mail |
| Timothy Musa | | Email Redacted | Email |
| Timothy Pagel | | Email Redacted | Email |
| Timothy Patrick Roebling | | Email Redacted | Email |
| Timothy Paulson | Address Redacted | | First Class Mail |
| Timothy Pulver | | Email Redacted | Email |
| Timothy Radican | Address Redacted | | First Class Mail |
| Timothy Sanford | | Email Redacted | Email |
| Timothy Sievers | | Email Redacted | Email |
| Timothy Sisley | | Email Redacted | Email |
| Timothy Smith | | Email Redacted | Email |
| Timothy Trimmer | | Email Redacted | Email |
| Timothy Trout | | Email Redacted | Email |
| Timothy Trunkle | | Email Redacted | Email |
| Timothy Wagner | | Email Redacted | Email |
| Timothy Wallace | | Email Redacted | Email |
| Timothy Wardlow | Address Redacted | | First Class Mail |
| Timothy Wilmoth | Address Redacted | | First Class Mail |
| Tin Nguuv | Address Redacted | | First Class Mail |
| Tina Bulger | Address Redacted | | First Class Mail |
| Tina Clay Manning | Address Redacted | | First Class Mail |
| Tina Debree | Address Redacted | | First Class Mail |
| Tina Howey Bevan | Address Redacted | | First Class Mail |
| Tina Jones | Address Redacted | | First Class Mail |
| Tina Lockhart | Address Redacted | | First Class Mail |
| Tina Marie Mastandrea | | Email Redacted | Email |
| Tina Marie Palardy | | Email Redacted | Email |
| Tina Morris | Address Redacted | | First Class Mail |
| Tina Nadine Mcdonald | Address Redacted | | First Class Mail |
| Tina Newman | Address Redacted | | First Class Mail |
| Tina Schuver | Address Redacted | | First Class Mail |
| Tina Sullivan | | Email Redacted | Email |
| Tina Vorndran | | Email Redacted | Email |
| Tina Yvonne Weller | Address Redacted | | First Class Mail |
| Tinna Mahoney | Address Redacted | | First Class Mail |
| Tisha Jones | | Email Redacted | Email |
| Tiziana Guaraccio | Address Redacted | | First Class Mail |
| Tobbi Seitz | Address Redacted | | First Class Mail |
| Tobbie Elliff | Address Redacted | | First Class Mail |
| Toberta Gallagher Trustee | Address Redacted | | First Class Mail |
| Todd Barker | Address Redacted | | First Class Mail |
| Todd Coughlan | | Email Redacted | Email |
| Todd Gentile | Address Redacted | | First Class Mail |
| Todd Hiller | | Email Redacted | Email |
| Todd Jobe | Address Redacted | | First Class Mail |
| Todd Majeske | Address Redacted | | First Class Mail |
| Todd Martin Curtis | | Email Redacted | Email |
| Todd Robert Gurney | | Email Redacted | Email |
| Todd Rose | | Email Redacted | Email |
| Todd Schott | | Email Redacted | Email |
| Todd Smith | | Email Redacted | Email |
| Todd Studer | Address Redacted | | First Class Mail |
| Todd Swindell | Address Redacted | | First Class Mail |
| Todd Vittoria | Address Redacted | | First Class Mail |
| Todd Walls | | Email Redacted | Email |
| Todd William Martin | | Email Redacted | Email |
| Todd Williamson | | Email Redacted | Email |
| Toinette Toler | | Email Redacted | Email |
| Tom Clayton Willie | | Email Redacted | Email |
| Tom Geiselman | | Email Redacted | Email |
| Tom Leaton | Address Redacted | | First Class Mail |
| Tom Mcghee Estate | | Email Redacted | Email |
| Tomas Saneo Nakazato Nakamine | | Email Redacted | Email |
| Tomas Steg | | Email Redacted | Email |
| Tommy Allen | | Email Redacted | Email |
| Tommy Brown | | Email Redacted | Email |
| Tommy Earl | | Email Redacted | Email |
| Tommy Guerin | | Email Redacted | Email |
| Tommy Legley | | Email Redacted | Email |
| Tondra Pelshette Davis | | Email Redacted | Email |
| Toni Herron | Address Redacted | | First Class Mail |
| Toni Kuzmirek | Address Redacted | | First Class Mail |
| Tonja Siler | Address Redacted | | First Class Mail |
| Tony Adams | | Email Redacted | Email |
| Tony Harris | | Email Redacted | Email |
| Tony Howard | | Email Redacted | Email |
| Tony James | Address Redacted | | First Class Mail |
| Tony Marcantonio | | Email Redacted | Email |
| Tony Mikles | | Email Redacted | Email |
| Tony Parker | Address Redacted | | First Class Mail |
| Tony Washington | | Email Redacted | Email |
| Tonya Booker | Address Redacted | | First Class Mail |
| Tonya Dupree | Address Redacted | | First Class Mail |
| Tonya Gensler | Address Redacted | | First Class Mail |
| Tonya Yvonne Depew | Address Redacted | | First Class Mail |

Exhibit A

Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Tori Claude | | | | | | Email Redacted | Email |
| Tori Landis | Address Redacted | | | | | | First Class Mail |
| Torinne Riebel | Address Redacted | | | | | | First Class Mail |
| Torrence Saulsberry | | | | | | Email Redacted | Email |
| Tracey Halley Johnson | Address Redacted | | | | | | First Class Mail |
| Tracey Hatfield | Address Redacted | | | | | | First Class Mail |
| Tracey Haynes Crawford | | | | | | Email Redacted | Email |
| Tracey Jonette Weaver | | | | | | Email Redacted | Email |
| Tracey Long | | | | | | Email Redacted | Email |
| Tracey Moore | | | | | | Email Redacted | Email |
| Tracey Voyer | Address Redacted | | | | | | First Class Mail |
| Traci Cottrell | Address Redacted | | | | | | First Class Mail |
| Traci Dunn | Address Redacted | | | | | | First Class Mail |
| Traci Jennings | | | | | | Email Redacted | Email |
| Traci Markert | Address Redacted | | | | | | First Class Mail |
| Traci Paris | Address Redacted | | | | | | First Class Mail |
| Tracie Jones | | | | | | Email Redacted | Email |
| Tracy Barrows | | | | | | Email Redacted | Email |
| Tracy Creech | Address Redacted | | | | | | First Class Mail |
| Tracy Franklin | Address Redacted | | | | | | First Class Mail |
| Tracy Gwen Abercrombie | Address Redacted | | | | | | First Class Mail |
| Tracy Hacker | Address Redacted | | | | | | First Class Mail |
| Tracy Hampton Mays | | | | | | Email Redacted | Email |
| Tracy Hendrix | Address Redacted | | | | | | First Class Mail |
| Tracy Jervis | Address Redacted | | | | | | First Class Mail |
| Tracy King Trunkle | Address Redacted | | | | | | First Class Mail |
| Tracy Lynch | Address Redacted | | | | | | First Class Mail |
| Tracy Marie Alexander | Address Redacted | | | | | | First Class Mail |
| Tracy Mijanovic | Address Redacted | | | | | | First Class Mail |
| Tracy Mulroney | | | | | | Email Redacted | Email |
| Tracy Purifoy | | | | | | Email Redacted | Email |
| Tracy Radican | Address Redacted | | | | | | First Class Mail |
| Tracy Reed | Address Redacted | | | | | | First Class Mail |
| Tracy Saeugling | | | | | | Email Redacted | Email |
| Tracy Sanchez | Address Redacted | | | | | | First Class Mail |
| Tracy Thornton | Address Redacted | | | | | | First Class Mail |
| Tracy Yakey | | | | | | Email Redacted | Email |
| Tram Thien Huynh | Address Redacted | | | | | | First Class Mail |
| Tramechiel Mcdaniel | | | | | | Email Redacted | Email |
| Trang Nguyen | Address Redacted | | | | | | First Class Mail |
| Transito Vasquez | Address Redacted | | | | | | First Class Mail |
| Transmission Mid State | | | | | | Email Redacted | Email |
| Travis Dauer | | | | | | Email Redacted | Email |
| Travis Grisham | | | | | | Email Redacted | Email |
| Travis Long | Address Redacted | | | | | | First Class Mail |
| Travis Sanders | Address Redacted | | | | | | First Class Mail |
| Travis Winkels | | | | | | Email Redacted | Email |
| Travonda Woods | Address Redacted | | | | | | First Class Mail |
| Traysha Latoya Kennedy | Address Redacted | | | | | | First Class Mail |
| Tresa Woodward | Address Redacted | | | | | | First Class Mail |
| Tresha Grissom | Address Redacted | | | | | | First Class Mail |
| Trevor Papenmeier | Address Redacted | | | | | | First Class Mail |
| Tricia Schaffer | Address Redacted | | | | | | First Class Mail |
| Trina Lane | | | | | | Email Redacted | Email |
| Trina Turner | Address Redacted | | | | | | First Class Mail |
| Trisha Paul | Address Redacted | | | | | | First Class Mail |
| Troy Chaskavich | Address Redacted | | | | | | First Class Mail |
| Troy Gensler | Address Redacted | | | | | | First Class Mail |
| Troy Kubias | Address Redacted | | | | | | First Class Mail |
| Troy Marichal Walker | Address Redacted | | | | | | First Class Mail |
| Troy Menow | Address Redacted | | | | | | First Class Mail |
| Troy Russell | | | | | | Email Redacted | Email |
| Troy Scott | | | | | | Email Redacted | Email |
| Trudell Howard | | | | | | Email Redacted | Email |
| Trung Huynh | | | | | | Email Redacted | Email |
| Tschakiwa Smith | Address Redacted | | | | | | First Class Mail |
| Tung Le | | | | | | Email Redacted | Email |
| Tunya Turner | | | | | | Email Redacted | Email |
| Tuvshinjargal Sumiya | Address Redacted | | | | | | First Class Mail |
| Tuvurcio Perez Garcia | | | | | | Email Redacted | Email |
| Twaina Carpenter | | | | | | Email Redacted | Email |
| Ty Griffiths | | | | | | Email Redacted | Email |
| Tyesha Walker | Address Redacted | | | | | | First Class Mail |
| Tyler Bassett | Address Redacted | | | | | | First Class Mail |
| Tyra Smith | Address Redacted | | | | | | First Class Mail |
| Tyrone Allen | | | | | | Email Redacted | Email |
| Una Leanita Wilson | Address Redacted | | | | | | First Class Mail |
| Ursula Scott | Address Redacted | | | | | | First Class Mail |
| Urvi Modi | Address Redacted | | | | | | First Class Mail |
| Us Asia Institute | | | | | | Email Redacted | Email |
| US Department of Treasury | Internal Revenue Service | Ogden, UT 84201-0012 | | | | | First Class Mail |
| US Trustee for Region 21 | Attn: Audrey M Aleskovsky, Wanda D Murray | George C Young Federal Bldg | 400 W Washington St, Ste 1100 | Orlando, FL 32801 | | | First Class Mail |
| US Trustee for Region 21 | 501 E Polk St | Tampa, FL 33602 | | | | | First Class Mail |
| Ut Thi Phan | Address Redacted | | | | | | First Class Mail |
| Vacation Resort Management, Inc | 501 W Church St | Orlando, FL 32805 | | | | | First Class Mail |
| Vacation Resort Management, Inc | Attn: Amy Bornmann | 501 W Church St | Orlando, FL 32805 | | | | First Class Mail |
| Vacation Station LLC | | | | | | Email Redacted | Email |
| Vadim Kalkan | Address Redacted | | | | | | First Class Mail |
| Valda M Tanner | Address Redacted | | | | | | First Class Mail |
| Valdis Ronis | Address Redacted | | | | | | First Class Mail |
| Valecia Jenkins | Address Redacted | | | | | | First Class Mail |
| Valentina Kreynina | | | | | | Email Redacted | Email |
| Valerie A Germanakos | Address Redacted | | | | | | First Class Mail |
| Valerie Cunningham | Address Redacted | | | | | | First Class Mail |
| Valerie Dahl | Address Redacted | | | | | | First Class Mail |
| Valerie Ennle | Address Redacted | | | | | | First Class Mail |
| Valerie Hoffer | Address Redacted | | | | | | First Class Mail |
| Valerie Inman | Address Redacted | | | | | | First Class Mail |
| Valerie Jateff | Address Redacted | | | | | | First Class Mail |
| Valerie Kendrick | Address Redacted | | | | | | First Class Mail |
| Valerie Labonte | Address Redacted | | | | | | First Class Mail |
| Valerie Latham | Address Redacted | | | | | | First Class Mail |
| Valerie Lecompte | Address Redacted | | | | | | First Class Mail |
| Valerie Moore Grier | Address Redacted | | | | | | First Class Mail |
| Valerie Vereté | Address Redacted | | | | | | First Class Mail |
| Valerie Woo | Address Redacted | | | | | | First Class Mail |
| Valery Mcavoy | Address Redacted | | | | | | First Class Mail |
| Valeyta Althouse | Address Redacted | | | | | | First Class Mail |
| Van Power | | | | | | Email Redacted | Email |
| Van Syhiman | Address Redacted | | | | | | First Class Mail |
| Vance Guest | | | | | | Email Redacted | Email |
| Vandana Bhatia | Address Redacted | | | | | | First Class Mail |
| Vanessa Chavez | | | | | | Email Redacted | Email |
| Vanessa Delgado | Address Redacted | | | | | | First Class Mail |
| Vanessa Isaac | Address Redacted | | | | | | First Class Mail |
| Vanessa Koeen Antrum | Address Redacted | | | | | | First Class Mail |
| Vanessa Ortiz | Address Redacted | | | | | | First Class Mail |
| Vanessa Renee Moreno | | | | | | Email Redacted | Email |
| Vanessa Schott | Address Redacted | | | | | | First Class Mail |
| Vanessa Walker | | | | | | Email Redacted | Email |
| Vaughn Benjamin | | | | | | Email Redacted | Email |
| Vaughn Cooper | | | | | | Email Redacted | Email |
| Velda Wilcox | | | | | | Email Redacted | Email |
| Velma Belk | Address Redacted | | | | | | First Class Mail |
| Velma Bonner Dorsey | Address Redacted | | | | | | First Class Mail |
| Velma Williams | Address Redacted | | | | | | First Class Mail |
| Vendula Rais | Address Redacted | | | | | | First Class Mail |
| Venessa Funches | Address Redacted | | | | | | First Class Mail |
| Venita Jackson Estate | | | | | | Email Redacted | Email |
| Venola Riley | | | | | | Email Redacted | Email |
| Ventris Lowery | | | | | | Email Redacted | Email |
| Venus Figueroa | | | | | | Email Redacted | Email |
| Verdell Fields | Address Redacted | | | | | | First Class Mail |
| Verisa Denise Reynolds | Address Redacted | | | | | | First Class Mail |
| Verla Swearingin | | | | | | Email Redacted | Email |
| Verna Lucia Silveira Giriboni | Address Redacted | | | | | | First Class Mail |
| Verna Sorensen | Address Redacted | | | | | | First Class Mail |
| Vernetta Simmons | Address Redacted | | | | | | First Class Mail |
| Vernon Wagner | | | | | | Email Redacted | Email |
| Veronica Aikins | | | | | | Email Redacted | Email |
| Veronica Anne Hinojosa | | | | | | Email Redacted | Email |
| Veronica Beate | Address Redacted | | | | | | First Class Mail |
| Veronica Estrada | | | | | | Email Redacted | Email |
| Veronica Jo Richardson | Address Redacted | | | | | | First Class Mail |
| Veronica Papenmeier | Address Redacted | | | | | | First Class Mail |
| Veronica Sanchez | Address Redacted | | | | | | First Class Mail |
| Veronica Trimmer | Address Redacted | | | | | | First Class Mail |
| Verona Kea | | | | | | Email Redacted | Email |
| Veta Wholey | | | | | | Email Redacted | Email |
| Vic Rhetten Perez | | | | | | Email Redacted | Email |
| Vicenta Arcega | | | | | | Email Redacted | Email |
| Vicente Coral | | | | | | Email Redacted | Email |
| Vicente Paysan | Address Redacted | | | | | | First Class Mail |
| Vickey Kiger | Address Redacted | | | | | | First Class Mail |
| Vicki Barton | Address Redacted | | | | | | First Class Mail |
| Vicki Houk | Address Redacted | | | | | | First Class Mail |
| Vicki Jurgens | Address Redacted | | | | | | First Class Mail |
| Vicki Lynn Cox | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Vicki Lynn Phillips | Address Redacted | | | | | | | First Class Mail |
| Vicki Pope | Address Redacted | | | | | | | First Class Mail |
| Vicki Sanders | | | | | | | Email Redacted | Email |
| Vicki Sasiela | Address Redacted | | | | | | | First Class Mail |
| Vicki Smith | Address Redacted | | | | | | | First Class Mail |
| Vicki Thompson | Address Redacted | | | | | | | First Class Mail |
| Vickie Breaux Michaud | Address Redacted | | | | | | | First Class Mail |
| Vickie Brinkmeyer | Address Redacted | | | | | | | First Class Mail |
| Vickie Mc Cail | Address Redacted | | | | | | | First Class Mail |
| Vickie Seymour | | | | | | | Email Redacted | Email |
| Vicky Erewalter | | | | | | | | First Class Mail |
| Vicky Woody | Address Redacted | | | | | | | First Class Mail |
| Victonio Bynum Spencer | Address Redacted | | | | | | | First Class Mail |
| Victor Alvarez | | | | | | | Email Redacted | Email |
| Victor Andrade | | | | | | | Email Redacted | Email |
| Victor Barrera | | | | | | | Email Redacted | Email |
| Victor Cherry | Address Redacted | | | | | | | First Class Mail |
| Victor Figueroa | | | | | | | Email Redacted | Email |
| Victor Guerrero | Address Redacted | | | | | | | First Class Mail |
| Victor Hinojosa | | | | | | | Email Redacted | Email |
| Victor Levy | Address Redacted | | | | | | | First Class Mail |
| Victor Lovelace | | | | | | | Email Redacted | Email |
| Victor Pinckney | Address Redacted | | | | | | | First Class Mail |
| Victoria Burns | Address Redacted | | | | | | | First Class Mail |
| Victoria Daniel Cree | Address Redacted | | | | | | | First Class Mail |
| Victoria Fierro Executor | Address Redacted | | | | | | | First Class Mail |
| Victoria Forsyth | Address Redacted | | | | | | | First Class Mail |
| Victoria Hughey | | | | | | | Email Redacted | Email |
| Victoria Jackson | Address Redacted | | | | | | | First Class Mail |
| Victoria Kyarsgaard | Address Redacted | | | | | | | First Class Mail |
| Victoria Moore | Address Redacted | | | | | | | First Class Mail |
| Victoria Thrasher | | | | | | | Email Redacted | Email |
| Vilma Males | Address Redacted | | | | | | | First Class Mail |
| Vilma Palmer | | | | | | | Email Redacted | Email |
| Vinal Doody | | | | | | | Email Redacted | Email |
| Vince Berwaldt | | | | | | | Email Redacted | Email |
| Vincent Anderson | | | | | | | Email Redacted | Email |
| Vincent Digarbo | | | | | | | Email Redacted | Email |
| Vincent Hawthorne | Address Redacted | | | | | | | First Class Mail |
| Vincent Jarvis | | | | | | | Email Redacted | Email |
| Vincent John Murphy | Address Redacted | | | | | | | First Class Mail |
| Vincent Rosales | | | | | | | Email Redacted | Email |
| Vincent Taylor | Address Redacted | | | | | | | First Class Mail |
| Vinessa Irvin | Address Redacted | | | | | | | First Class Mail |
| Vinita Hilburn | Address Redacted | | | | | | | First Class Mail |
| Vinnie Heard | | | | | | | Email Redacted | Email |
| Virak Seng | | | | | | | Email Redacted | Email |
| Virakoreaxy Souvienpaxy | Address Redacted | | | | | | | First Class Mail |
| Virgil Chambers | | | | | | | Email Redacted | Email |
| Virgil Watson | Address Redacted | | | | | | | First Class Mail |
| Virginia Ann Smith | Address Redacted | | | | | | | First Class Mail |
| Virginia Brodek | Address Redacted | | | | | | | First Class Mail |
| Virginia Brodek | | | | | | | Email Redacted | Email |
| Virginia Green | Address Redacted | | | | | | | First Class Mail |
| Virginia Jones | Address Redacted | | | | | | | First Class Mail |
| Virginia Lapnawan | Address Redacted | | | | | | | First Class Mail |
| Virginia Mcduffie | Address Redacted | | | | | | | First Class Mail |
| Virginia Paige | | | | | | | Email Redacted | Email |
| Virginia Quandt | | | | | | | Email Redacted | Email |
| Virginia Rivera | Address Redacted | | | | | | | First Class Mail |
| Virginia Stein Hubbard | Address Redacted | | | | | | | First Class Mail |
| Virginia Sue Moore | | | | | | | Email Redacted | Email |
| Virginia Taylor | | | | | | | Email Redacted | Email |
| Virginia Wheeler | | | | | | | Email Redacted | Email |
| Vishakha Patel | Address Redacted | | | | | | | First Class Mail |
| Vivian Carbonell | Address Redacted | | | | | | | First Class Mail |
| Vivian Cybele Uebe | Address Redacted | | | | | | | First Class Mail |
| Vivian German | | | | | | | Email Redacted | Email |
| Vivian Gonzalez | Address Redacted | | | | | | | First Class Mail |
| Vivian Mcneil | Address Redacted | | | | | | | First Class Mail |
| Vivian Prevost | Address Redacted | | | | | | | First Class Mail |
| Vivian Thrower | Address Redacted | | | | | | | First Class Mail |
| Vivian Williams | | | | | | | Email Redacted | Email |
| Viviette Rowe | Address Redacted | | | | | | | First Class Mail |
| Vladan Nikolic | Address Redacted | | | | | | | First Class Mail |
| Von Edwin Justice | | | | | | | Email Redacted | Email |
| Voncile Martin | Address Redacted | | | | | | | First Class Mail |
| Vonguitra Bebee | | | | | | | Email Redacted | Email |
| Vonya Green | | | | | | | Email Redacted | Email |
| VS Savant | Address Redacted | | | | | | | First Class Mail |
| W Al Pasley | | | | | | | Email Redacted | Email |
| W Clark Bailey | | | | | | | Email Redacted | Email |
| W Gerald Spann | | | | | | | Email Redacted | Email |
| Wade Bachmeier | Address Redacted | | | | | | | First Class Mail |
| Wade Hedges | | | | | | | Email Redacted | Email |
| Wade Woodrich | Address Redacted | | | | | | | First Class Mail |
| Wagner Munhoz | Address Redacted | | | | | | | First Class Mail |
| Walker Batts | | | | | | | Email Redacted | Email |
| Wallace Nelson | Address Redacted | | | | | | | First Class Mail |
| Wallace Wails | Address Redacted | | | | | | | First Class Mail |
| Walmon Gomes Da Silva Junior | | | | | | | Email Redacted | Email |
| Walter Avery | | | | | | | Email Redacted | Email |
| Walter Babsarz | | | | | | | Email Redacted | Email |
| Walter Blunt | | | | | | | Email Redacted | Email |
| Walter Boyd | | | | | | | Email Redacted | Email |
| Walter Brown Trustee | | | | | | | Email Redacted | Email |
| Walter Buesing | | | | | | | Email Redacted | Email |
| Walter Carter | | | | | | | Email Redacted | Email |
| Walter Clay | | | | | | | Email Redacted | Email |
| Walter Dorsey | | | | | | | Email Redacted | Email |
| Walter Evans | Address Redacted | | | | | | | First Class Mail |
| Walter Guillory | | | | | | | Email Redacted | Email |
| Walter Hogge | | | | | | | Email Redacted | Email |
| Walter Howard | Address Redacted | | | | | | | First Class Mail |
| Walter Jackson | | | | | | | Email Redacted | Email |
| Walter Lizama | | | | | | | Email Redacted | Email |
| Walter Luby | Address Redacted | | | | | | | First Class Mail |
| Walter Mershon | | | | | | | Email Redacted | Email |
| Walter Valasky | Address Redacted | | | | | | | First Class Mail |
| Wanda Cherry | | | | | | | Email Redacted | Email |
| Wanda Ducre | | | | | | | Email Redacted | Email |
| Wanda Fletcher | | | | | | | Email Redacted | Email |
| Wanda Gonzalez | Address Redacted | | | | | | | First Class Mail |
| Wanda Janvier | | | | | | | Email Redacted | Email |
| Wanda Jones | Address Redacted | | | | | | | First Class Mail |
| Wanda Jones Hall | Address Redacted | | | | | | | First Class Mail |
| Wanda Knight | Address Redacted | | | | | | | First Class Mail |
| Wanda Liscada | Address Redacted | | | | | | | First Class Mail |
| Wanda Rayley | Address Redacted | | | | | | | First Class Mail |
| Wanda Rb Moore | Address Redacted | | | | | | | First Class Mail |
| Wanda Robinson | Address Redacted | | | | | | | First Class Mail |
| Wanda Ruger | Address Redacted | | | | | | | First Class Mail |
| Wanda Snyder | Address Redacted | | | | | | | First Class Mail |
| Wanda Symons | | | | | | | Email Redacted | Email |
| Wanda Wilson Brown | | | | | | | Email Redacted | Email |
| Warren Bell | | | | | | | Email Redacted | Email |
| Warren Daconta | | | | | | | Email Redacted | Email |
| Warren David Kuhl | | | | | | | Email Redacted | Email |
| Warren Shelley | | | | | | | Email Redacted | Email |
| Warren Smith | | | | | | | Email Redacted | Email |
| Warren Wilson | | | | | | | Email Redacted | Email |
| Wayne Ashley | Address Redacted | | | | | | | First Class Mail |
| Wayne Brian Sellers | | | | | | | Email Redacted | Email |
| Wayne Brown | | | | | | | Email Redacted | Email |
| Wayne Gornowicz | | | | | | | Email Redacted | Email |
| Wayne Hopewell | Address Redacted | | | | | | | First Class Mail |
| Wayne Kenner | | | | | | | Email Redacted | Email |
| Wayne King | | | | | | | Email Redacted | Email |
| Wayne Mcdaniel | Address Redacted | | | | | | | First Class Mail |
| Wayne Mcdonald | | | | | | | Email Redacted | Email |
| Wayne Nicholson | Address Redacted | | | | | | | First Class Mail |
| Wayne Papenmeier | | | | | | | Email Redacted | Email |
| Wayne Peter | | | | | | | Email Redacted | Email |
| Wayne Reynolds | | | | | | | Email Redacted | Email |
| Wayne Rideshour | | | | | | | Email Redacted | Email |
| Wayne Scholtes | | | | | | | Email Redacted | Email |
| Wayne Schuver | | | | | | | Email Redacted | Email |
| Wayne Stevens Trustee | | | | | | | Email Redacted | Email |
| Wayne Taylor | | | | | | | Email Redacted | Email |
| Wayne Vanderwerff | Address Redacted | | | | | | | First Class Mail |
| Wayne Whitehead | | | | | | | Email Redacted | Email |
| Weldon Mason Winebarger | Address Redacted | | | | | | | First Class Mail |
| Wells Fargo | P.O. Box 63020 | San Francisco, CA 94163 | | | | | | First Class Mail |
| Wendall Drown | | | | | | | Email Redacted | Email |
| Wendell Bain | | | | | | | Email Redacted | Email |
| Wendell German | Address Redacted | | | | | | | First Class Mail |
| Wendy Aguilar | | | | | | | Email Redacted | Email |
| Wendy Aughtman | | | | | | | Email Redacted | Email |
| Wendy Carnes | | | | | | | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Wendy Coleman | | | | | | Email Redacted | Email |
| Wendy Dingwall | Address Redacted | | | | | | First Class Mail |
| Wendy Froncek | Address Redacted | | | | | | First Class Mail |
| Wendy Garcia | | | | | | Email Redacted | Email |
| Wendy George | | | | | | Email Redacted | Email |
| Wendy Gloede | Address Redacted | | | | | | First Class Mail |
| Wendy Kendall | Address Redacted | | | | | | First Class Mail |
| Wendy Lowe Flynn | | | | | | Email Redacted | Email |
| Wendy Schell | Address Redacted | | | | | | First Class Mail |
| Wendy Spizzirri | Address Redacted | | | | | | First Class Mail |
| Wendy Whaley | Address Redacted | | | | | | First Class Mail |
| Wes Brasell | | | | | | Email Redacted | Email |
| Wesley Harris | | | | | | Email Redacted | Email |
| Wesley Lynn Allen | | | | | | Email Redacted | Email |
| Wesley Walter Warburton | Address Redacted | | | | | | First Class Mail |
| Wesly Alvarez | Address Redacted | | | | | | First Class Mail |
| Whitney Edens | Address Redacted | | | | | | First Class Mail |
| Wilfredo Aganon | | | | | | Email Redacted | Email |
| Wilfredo Halina | Address Redacted | | | | | | First Class Mail |
| Will Garrett | Address Redacted | | | | | | First Class Mail |
| William Ingersoll | | | | | | Email Redacted | Email |
| Willard Link | | | | | | Email Redacted | Email |
| William Allen | | | | | | Email Redacted | Email |
| William Allen Peeler | | | | | | Email Redacted | Email |
| William Alston | Address Redacted | | | | | | First Class Mail |
| William Andrew Ulrich | Address Redacted | | | | | | First Class Mail |
| William Aronson | | | | | | Email Redacted | Email |
| William Beers | | | | | | Email Redacted | Email |
| William Berryhill | | | | | | Email Redacted | Email |
| William Boyd | | | | | | Email Redacted | Email |
| William Braswell | Address Redacted | | | | | | First Class Mail |
| William Brown | | | | | | Email Redacted | Email |
| William Buckholts | Address Redacted | | | | | | First Class Mail |
| William Buckholts | Address Redacted | | | | | | First Class Mail |
| William Byrnes | Address Redacted | | | | | | First Class Mail |
| William Callander | | | | | | Email Redacted | Email |
| William Campbell | Address Redacted | | | | | | First Class Mail |
| William Cantu | | | | | | Email Redacted | Email |
| William Cason | | | | | | Email Redacted | Email |
| William Cerny | | | | | | Email Redacted | Email |
| William Christensen | | | | | | Email Redacted | Email |
| William Copeland | Address Redacted | | | | | | First Class Mail |
| William Corbett | | | | | | Email Redacted | Email |
| William Crist | | | | | | Email Redacted | Email |
| William Daniel Doebler | | | | | | Email Redacted | Email |
| William D'Avignon | | | | | | Email Redacted | Email |
| William Dermody | Address Redacted | | | | | | First Class Mail |
| William Devone Talley | Address Redacted | | | | | | First Class Mail |
| William Dewrell | Address Redacted | | | | | | First Class Mail |
| William Donaghey | | | | | | Email Redacted | Email |
| William Donovan | | | | | | Email Redacted | Email |
| William Edgar | | | | | | Email Redacted | Email |
| William Edwards | | | | | | Email Redacted | Email |
| William Flamand | Address Redacted | | | | | | First Class Mail |
| William Francis Harris | | | | | | Email Redacted | Email |
| William Fred Gray | | | | | | Email Redacted | Email |
| William Garrett | Address Redacted | | | | | | First Class Mail |
| William Goodger | Address Redacted | | | | | | First Class Mail |
| William Gotschall | | | | | | Email Redacted | Email |
| William Groff | | | | | | Email Redacted | Email |
| William Hanna | | | | | | Email Redacted | Email |
| William Heath | | | | | | Email Redacted | Email |
| William Henry Carver Jr | | | | | | Email Redacted | Email |
| William Higginbotham | | | | | | Email Redacted | Email |
| William Hovis | | | | | | Email Redacted | Email |
| William Husted | | | | | | Email Redacted | Email |
| William Jackson | Address Redacted | | | | | | First Class Mail |
| William Jervis | | | | | | Email Redacted | Email |
| William John Scott | | | | | | Email Redacted | Email |
| William Johnson | Address Redacted | | | | | | First Class Mail |
| William Johnson | Address Redacted | | | | | | First Class Mail |
| William Jones | | | | | | Email Redacted | Email |
| William Joseph Kieffer Iii | Address Redacted | | | | | | First Class Mail |
| William Joseph Price | | | | | | Email Redacted | Email |
| William Kehoe | | | | | | Email Redacted | Email |
| William Klimek | | | | | | Email Redacted | Email |
| William Konerman Jr | | | | | | Email Redacted | Email |
| William Kroenke | Address Redacted | | | | | | First Class Mail |
| William Kudirka | | | | | | Email Redacted | Email |
| William Lampley | | | | | | Email Redacted | Email |
| William Landis | | | | | | Email Redacted | Email |
| William Leathers | Address Redacted | | | | | | First Class Mail |
| William Lofton | Address Redacted | | | | | | First Class Mail |
| William Lundberg | | | | | | Email Redacted | Email |
| William Marrs Estate | | | | | | Email Redacted | Email |
| William Martin | Address Redacted | | | | | | First Class Mail |
| William Mcdonald | | | | | | Email Redacted | Email |
| William Mckinley | | | | | | Email Redacted | Email |
| William Meurer | | | | | | Email Redacted | Email |
| William Meyer | Address Redacted | | | | | | First Class Mail |
| William Miazga | Address Redacted | | | | | | First Class Mail |
| William Miller | | | | | | Email Redacted | Email |
| William Olin Blair | | | | | | Email Redacted | Email |
| William Owens | Address Redacted | | | | | | First Class Mail |
| William Parks | | | | | | Email Redacted | Email |
| William Paul Mercer | | | | | | Email Redacted | Email |
| William Penn | | | | | | Email Redacted | Email |
| William Pitcher | | | | | | Email Redacted | Email |
| William Puchniarz | | | | | | Email Redacted | Email |
| William Quigg | | | | | | Email Redacted | Email |
| William Roberson | | | | | | Email Redacted | Email |
| William Roberts | | | | | | Email Redacted | Email |
| William Robinson | | | | | | Email Redacted | Email |
| William Robinson | | | | | | Email Redacted | Email |
| William Rood | | | | | | Email Redacted | Email |
| William Rublev | | | | | | Email Redacted | Email |
| William Savage | Address Redacted | | | | | | First Class Mail |
| William Schweizerhof | | | | | | Email Redacted | Email |
| William Shaw | | | | | | Email Redacted | Email |
| William Simms | | | | | | Email Redacted | Email |
| William Smith | Address Redacted | | | | | | First Class Mail |
| William Smith | | | | | | Email Redacted | Email |
| William Starnes | | | | | | Email Redacted | Email |
| William Summers | | | | | | Email Redacted | Email |
| William Vanderwyden | | | | | | Email Redacted | Email |
| William Vonada | | | | | | Email Redacted | Email |
| William White | Address Redacted | | | | | | First Class Mail |
| William Wilcox | Address Redacted | | | | | | First Class Mail |
| William Wilking | | | | | | Email Redacted | Email |
| William Wilson | | | | | | Email Redacted | Email |
| William Woodard | | | | | | Email Redacted | Email |
| Willie Austin | Address Redacted | | | | | | First Class Mail |
| Willie Davis | Address Redacted | | | | | | First Class Mail |
| Willie Donahue Holton | | | | | | Email Redacted | Email |
| Willie Fort | Address Redacted | | | | | | First Class Mail |
| Willie Horton | | | | | | Email Redacted | Email |
| Willie James Washington | | | | | | Email Redacted | Email |
| Willie Lee | Address Redacted | | | | | | First Class Mail |
| Willie Lee | | | | | | Email Redacted | Email |
| Willie Lott | | | | | | Email Redacted | Email |
| Willie Rowe | | | | | | Email Redacted | Email |
| Willie Sapp | | | | | | Email Redacted | Email |
| Willis Anderton | | | | | | Email Redacted | Email |
| Willis Thomas | | | | | | Email Redacted | Email |
| Wilita Cox | Address Redacted | | | | | | First Class Mail |
| Wilmer Cooksey | | | | | | Email Redacted | Email |
| Wilson Armando Fernandez | Address Redacted | | | | | | First Class Mail |
| Windel Foster | Address Redacted | | | | | | First Class Mail |
| Windsday Echols | | | | | | Email Redacted | Email |
| Windy Williams | Address Redacted | | | | | | First Class Mail |
| Winfred James Robertson | | | | | | Email Redacted | Email |
| Winfred May | Address Redacted | | | | | | First Class Mail |
| Winnie Chiang | Address Redacted | | | | | | First Class Mail |
| Wojowan Melendez | Address Redacted | | | | | | First Class Mail |
| Woodrow Kerce | | | | | | Email Redacted | Email |
| Woodward Walton | | | | | | Email Redacted | Email |
| Wyman Cross | Address Redacted | | | | | | First Class Mail |
| Wyndham Vacation Management | 6277 Sea Harbor Dr | Orlando, FL 32821 | | | | | First Class Mail |
| Wyndham Vacation Management | 8427 S Park Cir | Orlando, FL 32819 | | | | | First Class Mail |
| Wyndham Vacation Management, Inc | Attn: Matthew Sakac | 8427 S Park Cir | Orlando, FL 32819 | | | | First Class Mail |
| Wyndham Vacation Management, Inc | Attn: Office of the General Counsel-RM | 8427 S Park Cir | Orlando, FL 32819 | | | | First Class Mail |
| Wyndham Vacation Management, Inc | Attn: Resort Management | 8427 S Park Cir | Orlando, FL 32819 | | | | First Class Mail |
| Wyndham Vacation Resorts, Inc | Address Redacted | | | | | | First Class Mail |
| Wyndham Vacation Resorts, Inc | Attn: Jodi Roberts | 10650 W Charleston Blvd, Ste 160 | Las Vegas, NV 89135 | | | | First Class Mail |
| Wyndham Vacation Resorts, Inc | 10650 W Charleston Blvd, Ste 160 | Las Vegas, NV 89135 | | | | | First Class Mail |
| Wyndham Vacation Resorts, Inc | Attn: Deanne Gabel | 8427 S Park Cir, Ste 500 | Orlando, FL 32819 | | | | First Class Mail |
| Wyndham Vacation Resorts, Inc | Attn: George Hewes, III, Esq | 8427 S Park Cir, Ste 500 | Orlando, FL 32819 | | | | First Class Mail |
| Wynona Clayborne | Address Redacted | | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Xavier Manuel | | Email Redacted | Email |
| Xavier Vargas | | Email Redacted | Email |
| Xing Zhao | | Email Redacted | Email |
| Xing Zhong Yu | | Email Redacted | Email |
| Xiomara Armogan | Address Redacted | | First Class Mail |
| Xuguang Guo | | Email Redacted | Email |
| Yakov Ladyzhensky | Address Redacted | | First Class Mail |
| Yaneth Saucedo | Address Redacted | | First Class Mail |
| Yasmin Small | | Email Redacted | Email |
| Yessell Medina | | Email Redacted | Email |
| Yessenia Hackett | Address Redacted | | First Class Mail |
| Yessica Resendez | Address Redacted | | First Class Mail |
| Yinghui Zheng | Address Redacted | | First Class Mail |
| Yolanda Cooper | Address Redacted | | First Class Mail |
| Yolanda Morales | Address Redacted | | First Class Mail |
| Yolanda Rojas De Pineda | Address Redacted | | First Class Mail |
| Yolanda Sullivan | | Email Redacted | Email |
| Yolanda Turner | | Email Redacted | Email |
| Yoly Cuccio | Address Redacted | | First Class Mail |
| Yoshiaki Kawanishi | Address Redacted | | First Class Mail |
| Young Paik Estate | | Email Redacted | Email |
| Yousoufa Fall | | Email Redacted | Email |
| Youvone Dain | | Email Redacted | Email |
| Yudith Buck | Address Redacted | | First Class Mail |
| Yuelian Shen | Address Redacted | | First Class Mail |
| Yulanda Haddix | | Email Redacted | Email |
| Yuliana Waddell | Address Redacted | | First Class Mail |
| Yumarie Aquino Villanueva | Address Redacted | | First Class Mail |
| Yumi Shin | Address Redacted | | First Class Mail |
| Yuridia Castillo Ramirez | | Email Redacted | Email |
| Yves Cypres | Address Redacted | | First Class Mail |
| Yves Neceriwe | Address Redacted | | First Class Mail |
| Yvette Clay | Address Redacted | | First Class Mail |
| Yvette Jamarolin | Address Redacted | | First Class Mail |
| Yvette Rosa | Address Redacted | | First Class Mail |
| Yvonne Avery | Address Redacted | | First Class Mail |
| Yvonne Bradley | | Email Redacted | Email |
| Yvonne Hollingsead | | Email Redacted | Email |
| Yvonne Judy Vernon | Address Redacted | | First Class Mail |
| Yvonne Mayfield | Address Redacted | | First Class Mail |
| Yvonne Mclin | Address Redacted | | First Class Mail |
| Yvonne Sostman | | Email Redacted | Email |
| Yvonne Turney | Address Redacted | | First Class Mail |
| Yvonne Vickner | Address Redacted | | First Class Mail |
| Yvonne Wimberly | | Email Redacted | Email |
| Z Peter Florian | | Email Redacted | Email |
| Zach Balthrop | Address Redacted | | First Class Mail |
| Zacharias Dale Rickman | Address Redacted | | First Class Mail |
| Zachary Allen Gafford | | Email Redacted | Email |
| Zachary Benedicto | | Email Redacted | Email |
| Zakary Ronis | Address Redacted | | First Class Mail |
| Zakie White | Address Redacted | | First Class Mail |
| Zandra Rivera | Address Redacted | | First Class Mail |
| Zareefa Abdul Adl | Address Redacted | | First Class Mail |
| Zarina Kersh | Address Redacted | | First Class Mail |
| Zelan Bridgewater Ellison | Address Redacted | | First Class Mail |
| Zelene Leeks | | Email Redacted | Email |
| Zenon Gil | | Email Redacted | Email |
| Zenonas Piksrys | | Email Redacted | Email |
| Zhila Mostaghimi | Address Redacted | | First Class Mail |
| Zhou Yi Heng | | Email Redacted | Email |
| Zina Francis | Address Redacted | | First Class Mail |
| Zonia Andujo | Address Redacted | | First Class Mail |
| Zora Leslie Davis | Address Redacted | | First Class Mail |
| Zulima Cox | Address Redacted | | First Class Mail |