# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

IN RE:

STAR ISLAND VACATION
OWNERSHIP ASSOCIATION, INC.,[1]

              Debtor.

CASE NO. 6:25-bk-07207-GER

CHAPTER 11
SUBCHAPTER V

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on January 23, 2026, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Hearing [Docket No. 91]**

Dated: January 26, 2026

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California     }
{                } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 26th day of January, 2026, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The last four digits of Debtor's tax identification number are 6210. Debtor's primary place of business is 5000 Avenue of the Stars, Kissimmee, Florida 34746.

## EXHIBIT A

| Name | Address | Email | Method of Service |
|---|---|---|---|
| A Avon Meacham | | Email Redacted | Email |
| A Eileen Naasz | Address Redacted | | First Class Mail |
| A Eric Bohms | | Email Redacted | Email |
| A Patton | | Email Redacted | Email |
| Aaron Angel Diaz | | Email Redacted | Email |
| Aaron Budnick | | Email Redacted | Email |
| Aaron Carpenter | Address Redacted | | First Class Mail |
| Aaron Henderson | | Email Redacted | Email |
| Aaron Jones | | Email Redacted | Email |
| Aaron Leroy Artis | | Email Redacted | Email |
| Aaron R Cohen | | aaron@arcohenlaw.com | Email |
| Aaron Raymond Ware | | Email Redacted | Email |
| Aaron Smith | | Email Redacted | Email |
| Aaron Waluda | | Email Redacted | Email |
| Abigail Howard | | Email Redacted | Email |
| Abraham Collins | | Email Redacted | Email |
| Abraham Tan | | Email Redacted | Email |
| Ac Hollis | | Email Redacted | Email |
| Achdah Reuven | Address Redacted | | First Class Mail |
| Ada Clark | Address Redacted | | First Class Mail |
| Adaeniu Cardenas | Address Redacted | | First Class Mail |
| Adam Baer | | Email Redacted | Email |
| Adam Domek | | Email Redacted | Email |
| Adam Fertenbaugh | | Email Redacted | Email |
| Adam Golebiowski Executor | Address Redacted | | First Class Mail |
| Adam Howell | | Email Redacted | Email |
| Adam Kness | | Email Redacted | Email |
| Adam Moon | Address Redacted | | First Class Mail |
| Adam Niedzwiecki | | Email Redacted | Email |
| Adebayo Odunade | | Email Redacted | Email |
| Adela Montes | Address Redacted | | First Class Mail |
| Adele Luxe | Address Redacted | | First Class Mail |
| Adelia Horner Johnson | Address Redacted | | First Class Mail |
| Adell Blake | | Email Redacted | Email |
| Adriam Sanchez | | Email Redacted | Email |
| Adrian Monarrez | Address Redacted | | First Class Mail |
| Adrian Pich | | Email Redacted | Email |
| Adrian Smith | | Email Redacted | Email |
| Adriana Aranda | | Email Redacted | Email |
| Adriana Barnes | | Email Redacted | Email |
| Adrianne Schirra | | Email Redacted | Email |
| Adrienne Combs Estate | Address Redacted | | First Class Mail |
| Adrienne Smith | | Email Redacted | Email |
| Agnes Chiu | Address Redacted | | First Class Mail |
| Agnes Cruz | | Email Redacted | Email |
| Agnes Hall Estate | | Email Redacted | Email |
| Ahmed Elkoulily | | Email Redacted | Email |
| Ahmed Jerome | | Email Redacted | Email |
| Aida Luz Perez | | Email Redacted | Email |
| Aida Young | Address Redacted | | First Class Mail |
| Aimee Correa | Address Redacted | | First Class Mail |
| Aimie Mckensie Smith | Address Redacted | | First Class Mail |
| Aimiee Cruz | | Email Redacted | Email |
| Ainsley Ashman | Address Redacted | | First Class Mail |
| Ajish Abraham | | Email Redacted | Email |
| Akenia Austin | Address Redacted | | First Class Mail |
| Aklima Angela Ali | Address Redacted | | First Class Mail |
| Al Alexander Sr | | Email Redacted | Email |
| Alan Bromley | | Email Redacted | Email |
| Alan Bruce Wall | | Email Redacted | Email |
| Alan Divino Siqueira De Souza | | Email Redacted | Email |
| Alan Eddison | | Email Redacted | Email |
| Alan Gibbs | | Email Redacted | Email |
| Alan Kerrc | | Email Redacted | Email |
| Alan Martin | | Email Redacted | Email |
| Alan Meyer | | Email Redacted | Email |
| Alan Oles | Address Redacted | | First Class Mail |
| Alan Ruffer | | Email Redacted | Email |
| Alan Torres | Address Redacted | | First Class Mail |
| Alan Wenger | | Email Redacted | Email |
| Alana Hanise | Address Redacted | | First Class Mail |
| Alana Watkins | Address Redacted | | First Class Mail |
| Alana Williams | Address Redacted | | First Class Mail |
| Alba Mora | Address Redacted | | First Class Mail |
| Albert Bell | | Email Redacted | Email |
| Albert Bruce Galloway | | Email Redacted | Email |
| Albert Cooper | Address Redacted | | First Class Mail |
| Albert Cowell | Address Redacted | | First Class Mail |
| Albert Etheridge Jr | | Email Redacted | Email |
| Albert Glover | Address Redacted | | First Class Mail |
| Albert John Smith | | Email Redacted | Email |
| Albert Lee | | Email Redacted | Email |
| Albert Nurse | | Email Redacted | Email |
| Albert Quinn | Address Redacted | | First Class Mail |
| Albert Taylor | | Email Redacted | Email |
| Alberta Kosik | | Email Redacted | Email |
| Alberto Tlapechco | Address Redacted | | First Class Mail |
| Aldo Rijo | Address Redacted | | First Class Mail |
| Aldwin Porter | Address Redacted | | First Class Mail |
| Alejandra Fernandez Estate | Address Redacted | | First Class Mail |
| Alejandro Garcia Aspe | | Email Redacted | Email |
| Alejandro Leon Ayala | | Email Redacted | Email |
| Alessandra Delvalle | Address Redacted | | First Class Mail |
| Alessandra Zuniga | Address Redacted | | First Class Mail |
| Aletha Reynolds | | Email Redacted | Email |
| Alethea Morrow | | Email Redacted | Email |
| Alex Adamek | | Email Redacted | Email |
| Alex Bortolon De Matos | | Email Redacted | Email |
| Alex Nunes | | Email Redacted | Email |
| Alexander Dimitrov Shmkov | | Email Redacted | Email |
| Alexander Owusu | Address Redacted | | First Class Mail |
| Alexandra Villacres | Address Redacted | | First Class Mail |
| Alexis Toney | Address Redacted | | First Class Mail |
| Alexis Wilson | Address Redacted | | First Class Mail |
| Alfatina Creekmore | Address Redacted | | First Class Mail |
| Alfonso Charles Garcia | | Email Redacted | Email |
| Alfonso Velasquez | | Email Redacted | Email |
| Alfred Bedia | | Email Redacted | Email |
| Alfred Cain | | Email Redacted | Email |
| Alfred Chiu | | Email Redacted | Email |
| Alfred Gilmore | | Email Redacted | Email |
| Alfred Lewis Walden | | Email Redacted | Email |
| Alfred Sagud | Address Redacted | | First Class Mail |
| Alfreda Clark | | Email Redacted | Email |
| Alfredo Armendariz | Address Redacted | | First Class Mail |
| Algernon Eron Harris | Address Redacted | | First Class Mail |
| Alice Bess | | Email Redacted | Email |
| Alice Cameron Blakey | Address Redacted | | First Class Mail |
| Alice Delgado | Address Redacted | | First Class Mail |
| Alice Fletcher | Address Redacted | | First Class Mail |
| Alice Guastaferro | | Email Redacted | Email |
| Alice Hendershot | Address Redacted | | First Class Mail |
| Alice Marie Kahl | | Email Redacted | Email |
| Alice Ross | | Email Redacted | Email |
| Alice Vaughan | Address Redacted | | First Class Mail |
| Alicia Berrios | Address Redacted | | First Class Mail |
| Alicia Charmaine Ash | | Email Redacted | Email |
| Alicia Darville | | Email Redacted | Email |
| Alicia Daye | | Email Redacted | Email |
| Alicia Halina | Address Redacted | | First Class Mail |
| Alicia Ramos | Address Redacted | | First Class Mail |
| Alicia Watt | | Email Redacted | Email |
| Alicia Wegner | Address Redacted | | First Class Mail |
| Alerte Saint Aime | Address Redacted | | First Class Mail |
| Alisha Hutson | Address Redacted | | First Class Mail |
| Allan Glassman | | Email Redacted | Email |
| Allan Labisig Jamarolin | | Email Redacted | Email |
| Allan Mcconnhie | | Email Redacted | Email |
| Allaudin Abbas Khaksoo | | Email Redacted | Email |
| Allen Clevenger | | Email Redacted | Email |
| Allen Hughes | | Email Redacted | Email |
| Allen Iverson | | Email Redacted | Email |
| Allen Muller | | Email Redacted | Email |
| Allen Vickman | | Email Redacted | Email |
| Allisun Heebensenn | | Email Redacted | Email |
| Allison Kidd | Address Redacted | | First Class Mail |
| Allison Lillard Target | | Email Redacted | Email |
| Allison Marie Barnhill | | Email Redacted | Email |
| Allison Martin | Address Redacted | | First Class Mail |
| Allison Molnar | | Email Redacted | Email |
| Alma Johnson | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Almeda Johnson | | Email Redacted | Email |
| Alok Saharan | Address Redacted | | First Class Mail |
| Alonzo Evans | Address Redacted | | First Class Mail |
| Alonzo Henry Hall | | Email Redacted | Email |
| Althea Faye Cutler | Address Redacted | | First Class Mail |
| Althea Hardy | | Email Redacted | Email |
| Altreca Harris Gadsden | | Email Redacted | Email |
| Alvar Jose Antillon | | | First Class Mail |
| Alvaro Patino | | Email Redacted | Email |
| Alvie Roberts | Address Redacted | | First Class Mail |
| Alvin Brunner | | Email Redacted | Email |
| Alvin Christian | | Email Redacted | Email |
| Alvin Garrison | | Email Redacted | Email |
| Alvin Hawkins | | Email Redacted | Email |
| Alvin Jackson | Address Redacted | | First Class Mail |
| Alvin Perry | | Email Redacted | Email |
| Alvin Thomas | Address Redacted | | First Class Mail |
| Alvin Williams | | Email Redacted | Email |
| Alwyn Robinson | | Email Redacted | Email |
| Alyssa Orehowsky | | Email Redacted | Email |
| Alyssa Becker | Address Redacted | | First Class Mail |
| Alyssa Russell | Address Redacted | | First Class Mail |
| Alyssa Voigt | Address Redacted | | First Class Mail |
| Amal Abbas | | Email Redacted | Email |
| Amalie Ruth Cain | Address Redacted | | First Class Mail |
| Amanda Boeschen | Address Redacted | | First Class Mail |
| Amanda Fink | Address Redacted | | First Class Mail |
| Amanda Hanna | Address Redacted | | First Class Mail |
| Amanda Haverkamp | | Email Redacted | Email |
| Amanda Hepler | Address Redacted | | First Class Mail |
| Amanda Jenkins | Address Redacted | | First Class Mail |
| Amanda Keck | Address Redacted | | First Class Mail |
| Amanda Kimbrell | Address Redacted | | First Class Mail |
| Amanda Kramer | Address Redacted | | First Class Mail |
| Amanda Pellettiere | Address Redacted | | First Class Mail |
| Amanda Wakuda | Address Redacted | | First Class Mail |
| Amanda Williamson | Address Redacted | | First Class Mail |
| Amber Gornowicz | Address Redacted | | First Class Mail |
| Amber Joyner Dyer | Address Redacted | | First Class Mail |
| Amber Kayla Becker | | Email Redacted | Email |
| Amber Palardy | Address Redacted | | First Class Mail |
| Amber Smith | Address Redacted | | First Class Mail |
| Amelia Gray | | Email Redacted | Email |
| Amelia Lucera | Address Redacted | | First Class Mail |
| Amie Marie Sabo Trustee | Address Redacted | | First Class Mail |
| Amie Stamper | Address Redacted | | First Class Mail |
| Amir Latif Mian | | | First Class Mail |
| Amy Bruno | | Email Redacted | Email |
| Amy Christine Pereira | | Email Redacted | Email |
| Amy Clemons | | Email Redacted | Email |
| Amy Cossette Trustee | Address Redacted | | First Class Mail |
| Amy Cranston | | Email Redacted | Email |
| Amy Edwards | Address Redacted | | First Class Mail |
| Amy Ernst | Address Redacted | | First Class Mail |
| Amy Etheridge | Address Redacted | | First Class Mail |
| Amy Garrett | | Email Redacted | Email |
| Amy Goodwin | | Email Redacted | Email |
| Amy Holt Castetter | Address Redacted | | First Class Mail |
| Amy Jo Maki | Address Redacted | | First Class Mail |
| Amy Jo Singer | | Email Redacted | Email |
| Amy Johnson | Address Redacted | | First Class Mail |
| Amy Maddox | Address Redacted | | First Class Mail |
| Amy Marie Turner | | Email Redacted | Email |
| Amy Michele Smith | | Email Redacted | Email |
| Amy Nicole Mcvey | | Email Redacted | Email |
| Amy Palmer | Address Redacted | | First Class Mail |
| Amy Price | Address Redacted | | First Class Mail |
| Amy Reiter | Address Redacted | | First Class Mail |
| Amy Suzann Ireland | Address Redacted | | First Class Mail |
| Amy Tenisha Durham | Address Redacted | | First Class Mail |
| Amy Tollefson | | Email Redacted | Email |
| Amy Transue | Address Redacted | | First Class Mail |
| Amy Walker | Address Redacted | | First Class Mail |
| Amy Wenger | Address Redacted | | First Class Mail |
| Amy Zdanowski | Address Redacted | | First Class Mail |
| Ana B Martinez | | Email Redacted | Email |
| Ana Elaine Debose | | Email Redacted | Email |
| Ana Faivalo | | Email Redacted | Email |
| Ana Laura Pasconi | | Email Redacted | Email |
| Ana Lucia Cardo Vera | Address Redacted | | First Class Mail |
| Ana Marie Martinez | | Email Redacted | Email |
| Ana Millet | Address Redacted | | First Class Mail |
| Ana Milos Rodgers | Address Redacted | | First Class Mail |
| Ana Miranda | | Email Redacted | Email |
| Ana Simoneau | Address Redacted | | First Class Mail |
| Ana Snider | Address Redacted | | First Class Mail |
| Ana Velazquez | Address Redacted | | First Class Mail |
| Ana Villacres | Address Redacted | | First Class Mail |
| Anabel Marquez Zabala | Address Redacted | | First Class Mail |
| Anabel Tellez | Address Redacted | | First Class Mail |
| Ananda Velasco Gil | Address Redacted | | First Class Mail |
| Ananias High | | Email Redacted | Email |
| Andre Britton | | | First Class Mail |
| Andrea Abbiss | | Email Redacted | Email |
| Andrea Barriento Munhoz | | Email Redacted | Email |
| Andrea Bowen Collins | Address Redacted | | First Class Mail |
| Andrea Colin | | Email Redacted | Email |
| Andrea Dzavik | Address Redacted | | First Class Mail |
| Andrea Hartel | Address Redacted | | First Class Mail |
| Andrea Jones | | Email Redacted | Email |
| Andrea Laws | | | First Class Mail |
| Andrea Leslie | | Email Redacted | Email |
| Andrea Mae Rothmeyer | Address Redacted | | First Class Mail |
| Andrea Marcela Alarcon Mayorga | | Email Redacted | Email |
| Andrea Williamson | Address Redacted | | First Class Mail |
| Andres Rivera | Address Redacted | | First Class Mail |
| Andres Sanchez | Address Redacted | | First Class Mail |
| Andres Valenzuela | | Email Redacted | Email |
| Andrew Brinkmann Keene | | Email Redacted | Email |
| Andrew Coleman | | Email Redacted | Email |
| Andrew Engelbrecht | | Email Redacted | Email |
| Andrew Gill | Address Redacted | | First Class Mail |
| Andrew Jackovic | Address Redacted | | First Class Mail |
| Andrew Joel Chopowsky | Address Redacted | | First Class Mail |
| Andrew Jonathan Shirkey | | Email Redacted | Email |
| Andrew Joseph Simon | | Email Redacted | Email |
| Andrew Laderoute | | Email Redacted | Email |
| Andrew Luke Schiefer | | Email Redacted | Email |
| Andrew Maher Trustee | | Email Redacted | Email |
| Andrew Michea | | Email Redacted | Email |
| Andrew Meyer | Address Redacted | | First Class Mail |
| Andrew Meyer | | Email Redacted | Email |
| Andrew Parish | | Email Redacted | Email |
| Andrew Perez | | Email Redacted | Email |
| Andrew Smith | | Email Redacted | Email |
| Andrew Stephen Parish | Address Redacted | | First Class Mail |
| Andrew Thomas | Address Redacted | | First Class Mail |
| Andrew Warren | | Email Redacted | Email |
| Andy Hernandez | | Email Redacted | Email |
| Aneice Mcshan | Address Redacted | | First Class Mail |
| Aneisha Powell | | Email Redacted | Email |
| Angel Carey | | Email Redacted | Email |
| Angel Casiano | | Email Redacted | Email |
| Angel Gourrier | Address Redacted | | First Class Mail |
| Angel Robertson | Address Redacted | | First Class Mail |
| Angela Albano | | Email Redacted | Email |
| Angela Ann Butts | | Email Redacted | Email |
| Angela Brooks | Address Redacted | | First Class Mail |
| Angela Cormier | Address Redacted | | First Class Mail |
| Angela Dixon | Address Redacted | | First Class Mail |
| Angela Dixon | | Email Redacted | Email |
| Angela Gates | Address Redacted | | First Class Mail |
| Angela Hall | Address Redacted | | First Class Mail |
| Angela Hanna | Address Redacted | | First Class Mail |
| Angela Harris | | Email Redacted | Email |
| Angela Hightower | Address Redacted | | First Class Mail |
| Angela Hilleman | Address Redacted | | First Class Mail |
| Angela Krueger | Address Redacted | | First Class Mail |
| Angela Larson | | Email Redacted | Email |
| Angela Marcela Page | | Email Redacted | Email |
| Angela Marcela Page | Address Redacted | | First Class Mail |
| Angela Markham | Address Redacted | | First Class Mail |
| Angela Martin | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Angela Mccue | | Email Redacted | First Class Mail |
| Angela Mccuistion | Address Redacted | | First Class Mail |
| Angela Moody | | | Email |
| Angela Morris | | Email Redacted | Email |
| Angela Mundt | Address Redacted | | First Class Mail |
| Angela Orr | Address Redacted | | First Class Mail |
| Angela Parks | | | First Class Mail |
| Angela Renee Davis | | Email Redacted | Email |
| Angela Robinson Mayhew | Address Redacted | | First Class Mail |
| Angela Salem Estate | | Email Redacted | Email |
| Angela Seaford Smith | Address Redacted | | First Class Mail |
| Angela Smith | Address Redacted | | First Class Mail |
| Angela Snyder | Address Redacted | | First Class Mail |
| Angela Veronica Haastrup | Address Redacted | | First Class Mail |
| Angela Wagner | Address Redacted | | First Class Mail |
| Angela Wallace Smith | Address Redacted | | First Class Mail |
| Angela Weinzen | | Email Redacted | Email |
| Angela Whitley | Address Redacted | | First Class Mail |
| Angela Wilson | Address Redacted | | First Class Mail |
| Angeleine Hampton | Address Redacted | | First Class Mail |
| Angelia Atwater | | Email Redacted | Email |
| Angelia Betscher Agent | Address Redacted | | First Class Mail |
| Angelica Acuna | | Email Redacted | Email |
| Angelica Cabrera | | Email Redacted | Email |
| Angelica Gutierrez | | | First Class Mail |
| Angelica Petric Baten | Address Redacted | | First Class Mail |
| Angelica Rocio Hernandez De Fonseca | Address Redacted | | First Class Mail |
| Angelika Soto | Address Redacted | | First Class Mail |
| Angelita Jimenez | Address Redacted | | First Class Mail |
| Angelo Guida | | Email Redacted | Email |
| Angie Modvemott | | Email Redacted | Email |
| Angie Perry | Address Redacted | | First Class Mail |
| Angie Rodriguez Arce | Address Redacted | | First Class Mail |
| Aniela Rosenberger | | Email Redacted | Email |
| Anika Jones | Address Redacted | | First Class Mail |
| Anindita Mahapatra | Address Redacted | | First Class Mail |
| Anissa Smith | Address Redacted | | First Class Mail |
| Anita Crosson Williamson | | Email Redacted | Email |
| Anita Defrancesco | Address Redacted | | First Class Mail |
| Anita Edwards | Address Redacted | | First Class Mail |
| Anita Motykiewicz | Address Redacted | | First Class Mail |
| Anita Paredes | Address Redacted | | First Class Mail |
| Anita Robinson | Address Redacted | | First Class Mail |
| Anita Torres | | Email Redacted | Email |
| Ann Bach | Address Redacted | | First Class Mail |
| Ann Davis | Address Redacted | | First Class Mail |
| Ann Engelbrecht | Address Redacted | | First Class Mail |
| Ann Gaydoschik | Address Redacted | | First Class Mail |
| Ann Gibbs | Address Redacted | | First Class Mail |
| Ann Gurney | Address Redacted | | First Class Mail |
| Ann Hylton | Address Redacted | | First Class Mail |
| Ann Johnson | | Email Redacted | Email |
| Ann Landis | Address Redacted | | First Class Mail |
| Ann Marie Harrison Burke | Address Redacted | | First Class Mail |
| Ann Marie Pollock | Address Redacted | | First Class Mail |
| Ann Mejia | | Email Redacted | Email |
| Ann Perry | Address Redacted | | First Class Mail |
| Ann Reidenbach | Address Redacted | | First Class Mail |
| Ann White Poa | Address Redacted | | First Class Mail |
| Anna Joy Santos | | Email Redacted | Email |
| Anna Kate Tidwell | Address Redacted | | First Class Mail |
| Anna Reynolds | Address Redacted | | First Class Mail |
| Anna Rutkowska | | Email Redacted | Email |
| Anna Simone | Address Redacted | | First Class Mail |
| Annalisa Nolo | | Email Redacted | Email |
| Anne Barker Lashley | | Email Redacted | Email |
| Anne Duchay | Address Redacted | | First Class Mail |
| Anne Eriks | Address Redacted | | First Class Mail |
| Anne Fitzsimons | Address Redacted | | First Class Mail |
| Anne Pyle Estate | | Email Redacted | Email |
| Anne Riedlinger | Address Redacted | | First Class Mail |
| Anne Sartain | Address Redacted | | First Class Mail |
| Anne Velasquez | Address Redacted | | First Class Mail |
| Anne Woodard | Address Redacted | | First Class Mail |
| Annegrete Mart | Address Redacted | | First Class Mail |
| Annemarie Holthus | | Email Redacted | Email |
| Annette Dixon | | Email Redacted | Email |
| Annette Ferterbaugh | Address Redacted | | First Class Mail |
| Annette Holcomb | | Email Redacted | Email |
| Annette Logan | | Email Redacted | Email |
| Annette Parker | | Email Redacted | Email |
| Annette Sowell | | Email Redacted | Email |
| Annette Sutherland | Address Redacted | | First Class Mail |
| Annette Willis | | Email Redacted | Email |
| Anni Pomeroy | | Email Redacted | Email |
| Annie Bullard | | Email Redacted | Email |
| Annie Serge Freeman | Address Redacted | | First Class Mail |
| Annie Sessoms | Address Redacted | | First Class Mail |
| Antenia Love | Address Redacted | | First Class Mail |
| Anthonette Horton | Address Redacted | | First Class Mail |
| Anthonette Kerr | | Email Redacted | Email |
| Anthony Abbruzzi | | Email Redacted | Email |
| Anthony Bellacera | | Email Redacted | Email |
| Anthony Bryant | | Email Redacted | Email |
| Anthony Buono | Address Redacted | | First Class Mail |
| Anthony Cars | | Email Redacted | Email |
| Anthony Casella | | Email Redacted | Email |
| Anthony Cima | | | First Class Mail |
| Anthony Ciofani | Address Redacted | | First Class Mail |
| Anthony Costa | Address Redacted | | First Class Mail |
| Anthony Demarino | | Email Redacted | Email |
| Anthony DiRatta | | Email Redacted | Email |
| Anthony Dinoia | | Email Redacted | Email |
| Anthony Donato | | Email Redacted | Email |
| Anthony Edsel Garey | | Email Redacted | Email |
| Anthony Flannery | | Email Redacted | Email |
| Anthony Gardner | | Email Redacted | Email |
| Anthony Gragg | | Email Redacted | Email |
| Anthony Hernandez | Address Redacted | | First Class Mail |
| Anthony Hoffman | Address Redacted | | First Class Mail |
| Anthony Jerome | Address Redacted | | First Class Mail |
| Anthony Linley | | Email Redacted | Email |
| Anthony O'Neal | | Email Redacted | Email |
| Anthony Ortiz | | | Email |
| Anthony Palotta | Address Redacted | | First Class Mail |
| Anthony Paroubek | | Email Redacted | Email |
| Anthony Perkin | | Email Redacted | Email |
| Anthony Phibbs | | Email Redacted | Email |
| Anthony Prince | | Email Redacted | Email |
| Anthony Raconi | | Email Redacted | Email |
| Anthony Rodriguez | | Email Redacted | Email |
| Anthony Rogers | | Email Redacted | Email |
| Anthony Sacco | | Email Redacted | Email |
| Anthony Scalfani | Address Redacted | | First Class Mail |
| Anthony Smith | | Email Redacted | Email |
| Anthony Tellez | | Email Redacted | Email |
| Anthony Tobin | | Email Redacted | Email |
| Anthony Tyrone Yeager | | Email Redacted | Email |
| Anthony Varga | | Email Redacted | Email |
| Anthony Vega | | Email Redacted | Email |
| Anthony Way Clemons | Address Redacted | | First Class Mail |
| Anthony Williamson | Address Redacted | | First Class Mail |
| Anthony Wilson | | Email Redacted | Email |
| Antionette Roman | Address Redacted | | First Class Mail |
| Antionette Polite | Address Redacted | | First Class Mail |
| Antionette Smith | Address Redacted | | First Class Mail |
| Antoinette Valiante Wagnerman | | Email Redacted | Email |
| Antoinette Walker | Address Redacted | | First Class Mail |
| Antoine Stevens | Address Redacted | | First Class Mail |
| Antona Marie Stewart | | Email Redacted | Email |
| Antonia Sosa | Address Redacted | | First Class Mail |
| Antonia Zuccaro | Address Redacted | | First Class Mail |
| Antonio Davilva | | Email Redacted | Email |
| Antonio Pagan | | Email Redacted | Email |
| Antonio Pangan | | Email Redacted | Email |
| Antonio Ricardo Machado Lima | | Email Redacted | Email |
| Antonio Rodriguez | Address Redacted | | First Class Mail |
| Antonio Saulsberry | | Email Redacted | Email |
| Antonio Sousa | Address Redacted | | First Class Mail |
| Antonio Williams | | Email Redacted | Email |
| Anya Rhone | Address Redacted | | First Class Mail |
| Aphaxrack Ounkeo | Address Redacted | | First Class Mail |
| April Lowery | | Email Redacted | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| April Meade | | | | | First Class Mail |
| April Rodetta Frazier | | | | | First Class Mail |
| April Schweizerhof | Address Redacted | | | | First Class Mail |
| April Traci Sarmiento | | | | Email Redacted | Email |
| Aprille Lumpkin | Address Redacted | | | | First Class Mail |
| Aquinas Collins | | | | Email Redacted | Email |
| Aramis Ayala | | | | Email Redacted | Email |
| Archibal Randolph V | | | | Email Redacted | Email |
| Archie Lee Zanders | Address Redacted | | | | First Class Mail |
| Ardell Dewayne Rhodes | | | | Email Redacted | Email |
| Arelis Reynoso Moore | | | | Email Redacted | Email |
| Arelis Rodriguez | Address Redacted | | | | First Class Mail |
| Ariel Saulsberry | Address Redacted | | | | First Class Mail |
| Aristidis Miolfetas | | | | Email Redacted | Email |
| Arleen Arrington | | | | Email Redacted | Email |
| Arlen Strickland | | | | Email Redacted | Email |
| Arlene Faires | | | | Email Redacted | Email |
| Arlene Lee | | | | Email Redacted | Email |
| Arlene Salinas | Address Redacted | | | | First Class Mail |
| Arlene Scott | Address Redacted | | | | First Class Mail |
| Arlene Smeicer | Address Redacted | | | | First Class Mail |
| Arlene Smith | | | | Email Redacted | Email |
| Arlene Whitehead | | | | Email Redacted | Email |
| Arlindo Cezeira | Address Redacted | | | | First Class Mail |
| Arline Schram | Address Redacted | | | | First Class Mail |
| Armando Gonzalez | Address Redacted | | | | First Class Mail |
| Armando Villanueva | | | | Email Redacted | Email |
| Arnel Hardman | | | | Email Redacted | Email |
| Arnold Mills | Address Redacted | | | | First Class Mail |
| Arnold Pecarskie | | | | Email Redacted | Email |
| Arnold Resurreccion | | | | Email Redacted | Email |
| Arthea Stokes | | | | Email Redacted | Email |
| Arther Reynolds | | | | Email Redacted | Email |
| Arthur Burch | Address Redacted | | | | First Class Mail |
| Arthur Doss | Address Redacted | | | | First Class Mail |
| Arthur Edwards | | | | Email Redacted | Email |
| Arthur Eugene Peterson | Address Redacted | | | | First Class Mail |
| Arthur Giordano | Address Redacted | | | | First Class Mail |
| Arthur Kelsey | Address Redacted | | | | First Class Mail |
| Arthur Lebowski | | | | Email Redacted | Email |
| Arthur Metzger | | | | Email Redacted | Email |
| Arthur Osiwas | Address Redacted | | | | First Class Mail |
| Arthur Riedlinger | | | | Email Redacted | Email |
| Arthur Ryan | | | | Email Redacted | Email |
| Arthur Sherman | | | | Email Redacted | Email |
| Arthur Steinbrugge | | | | Email Redacted | Email |
| Arthur Watson | Address Redacted | | | | First Class Mail |
| Artis Bailey | | | | Email Redacted | Email |
| Arturo Alvarez | Address Redacted | | | | First Class Mail |
| Arturo Caldera | Address Redacted | | | | First Class Mail |
| Arturo Marmolejo | Address Redacted | | | | First Class Mail |
| Arturo Perales | | | | Email Redacted | Email |
| Aryan Ahoon | Address Redacted | | | | First Class Mail |
| Aseneth Blackwell | | | | Email Redacted | Email |
| Ashlei Miller | | | | Email Redacted | Email |
| Ashley Danner | Address Redacted | | | | First Class Mail |
| Ashley Litscher | | | | Email Redacted | Email |
| Ashley Little | | | | Email Redacted | Email |
| Ashley Marie Adams | | | | Email Redacted | Email |
| Ashok Patel | | | | Email Redacted | Email |
| Astenic Tolentino Jr | Address Redacted | | | | First Class Mail |
| Astor Herbert Ziadie | | | | Email Redacted | Email |
| Ateì Patel | | | | Email Redacted | Email |
| Atonina Thomas | | | | Email Redacted | Email |
| Aubrey Merritt | | | | Email Redacted | Email |
| Audrea Lott | Address Redacted | | | | First Class Mail |
| Audrey Edwards | Address Redacted | | | | First Class Mail |
| Audrey Martin | Address Redacted | | | | First Class Mail |
| Audrey Morgan Small | Address Redacted | | | | First Class Mail |
| Augustine Bekim | Address Redacted | | | | First Class Mail |
| Aundrey Oldham | | | | Email Redacted | Email |
| Aurea Costeira | | | | Email Redacted | Email |
| Aurea Segarra | Address Redacted | | | | First Class Mail |
| Aurel Grecu | | | | Email Redacted | Email |
| Aurelia Mauldin | Address Redacted | | | | First Class Mail |
| Aurelia Pemberton | Address Redacted | | | | First Class Mail |
| Aurora Grave | | | | Email Redacted | Email |
| Aurora V F Lara | Address Redacted | | | | First Class Mail |
| Austin Mcdonald | Address Redacted | | | | First Class Mail |
| Ava Autrey | Address Redacted | | | | First Class Mail |
| Ava Lee | Address Redacted | | | | First Class Mail |
| Axel Mercado | | | | Email Redacted | Email |
| Avery Williamson | | | | Email Redacted | Email |
| Avery Yates | | | | Email Redacted | Email |
| Avon Johnson | | | | Email Redacted | Email |
| Ayanna Green | Address Redacted | | | | First Class Mail |
| Ayinla Soniregun | Address Redacted | | | | First Class Mail |
| Azie Kohn | | | | Email Redacted | Email |
| Azumi Johnson | Address Redacted | | | | First Class Mail |
| Azzie Hughes | Address Redacted | | | | First Class Mail |
| Bambi Attleson | Address Redacted | | | | First Class Mail |
| Bambi Hodson | | | | Email Redacted | Email |
| Ban Hui Neo | | | | Email Redacted | Email |
| Bangtam Miller | Address Redacted | | | | First Class Mail |
| Bank of America | P.O. Box 15284 | Wilmington, DE 19850 | | | First Class Mail |
| Barbara Andera | Address Redacted | | | | First Class Mail |
| Barbara Blakeney | Address Redacted | | | | First Class Mail |
| Barbara Branham | Address Redacted | | | | First Class Mail |
| Barbara Bryant | Address Redacted | | | | First Class Mail |
| Barbara Bunger | Address Redacted | | | | First Class Mail |
| Barbara Chase | | | | Email Redacted | Email |
| Barbara Clayton | Address Redacted | | | | First Class Mail |
| Barbara Collins | Address Redacted | | | | First Class Mail |
| Barbara Cooper | Address Redacted | | | | First Class Mail |
| Barbara Delia | Address Redacted | | | | First Class Mail |
| Barbara Delvalle | | | | Email Redacted | Email |
| Barbara Devine | Address Redacted | | | | First Class Mail |
| Barbara Dixon | | | | Email Redacted | Email |
| Barbara Ellen Wallach | Address Redacted | | | | First Class Mail |
| Barbara Ewa Pietka | Address Redacted | | | | First Class Mail |
| Barbara Garner | | | | Email Redacted | Email |
| Barbara Gauvain Poa | Address Redacted | | | | First Class Mail |
| Barbara Gordon | | | | Email Redacted | Email |
| Barbara Gossman | Address Redacted | | | | First Class Mail |
| Barbara Hendrickson | Address Redacted | | | | First Class Mail |
| Barbara Hinnant | Address Redacted | | | | First Class Mail |
| Barbara Hole | Address Redacted | | | | First Class Mail |
| Barbara Jackson | Address Redacted | | | | First Class Mail |
| Barbara Jc Manning | | | | Email Redacted | Email |
| Barbara Lade | | | | Email Redacted | Email |
| Barbara Lynette Gilliam | Address Redacted | | | | First Class Mail |
| Barbara Marrero Rivera | | | | Email Redacted | Email |
| Barbara Martin | | | | Email Redacted | Email |
| Barbara Mc Fee | Address Redacted | | | | First Class Mail |
| Barbara Mccarter | Address Redacted | | | | First Class Mail |
| Barbara Mccondre | Address Redacted | | | | First Class Mail |
| Barbara Mcdare | | | | Email Redacted | Email |
| Barbara Miles | Address Redacted | | | | First Class Mail |
| Barbara Miolfetas | Address Redacted | | | | First Class Mail |
| Barbara Mosteller | Address Redacted | | | | First Class Mail |
| Barbara Oxenhandler | | | | Email Redacted | Email |
| Barbara Pierce | Address Redacted | | | | First Class Mail |
| Barbara Plenika | Address Redacted | | | | First Class Mail |
| Barbara Powell | | | | Email Redacted | Email |
| Barbara Preston | Address Redacted | | | | First Class Mail |
| Barbara Prusinski | Address Redacted | | | | First Class Mail |
| Barbara Riley | | | | Email Redacted | Email |
| Barbara Schlachter | Address Redacted | | | | First Class Mail |
| Barbara Scolton | Address Redacted | | | | First Class Mail |
| Barbara Smith | Address Redacted | | | | First Class Mail |
| Barbara Stephenson | Address Redacted | | | | First Class Mail |
| Barbara Stevenson | Address Redacted | | | | First Class Mail |
| Barbara Stokey | Address Redacted | | | | First Class Mail |
| Barbara Strickland | Address Redacted | | | | First Class Mail |
| Barbara Sue Carver | Address Redacted | | | | First Class Mail |
| Barbara Thomas Smith | Address Redacted | | | | First Class Mail |
| Barbara Torbett | | | | Email Redacted | Email |
| Barbara Towne | Address Redacted | | | | First Class Mail |
| Barbara Tyndall | Address Redacted | | | | First Class Mail |
| Barbara Weatherall | | | | Email Redacted | Email |
| Barbara Williams | Address Redacted | | | | First Class Mail |
| Barbara Williams | | | | Email Redacted | Email |
| Barbara Williams | | | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Barbara Wilson | | Email Redacted | Email |
| Barrett Franklin | | Email Redacted | Email |
| Barry Carter | Address Redacted | | First Class Mail |
| Barry Chandler | | Email Redacted | Email |
| Barry Evans | Address Redacted | | First Class Mail |
| Barry Jennings | | Email Redacted | Email |
| Barry Maurer | | Email Redacted | Email |
| Bart Weaver | | Email Redacted | Email |
| Bary Moynihan | | Email Redacted | Email |
| Baseemah Cumberbatch Smith | Address Redacted | | First Class Mail |
| Basil Bennett | Address Redacted | | First Class Mail |
| Basil Forio | | Email Redacted | Email |
| Basilio Paes | | Email Redacted | Email |
| Batina Brown | | Email Redacted | Email |
| Beach Wireless Automation | Address Redacted | | First Class Mail |
| Beata Grabowski | Address Redacted | | First Class Mail |
| Beatrice Gilling Raynor | | Email Redacted | Email |
| Beatriz Hernandez | | Email Redacted | Email |
| Beatriz Sigala | Address Redacted | | First Class Mail |
| Becky Bowen | | Email Redacted | Email |
| Becky Hilton | Address Redacted | | First Class Mail |
| Becky Offutt | Address Redacted | | First Class Mail |
| Becky Raatse | Address Redacted | | First Class Mail |
| Belinda Amerson | | Email Redacted | Email |
| Belinda Bush | Address Redacted | | First Class Mail |
| Belinda Campbell | Address Redacted | | First Class Mail |
| Belinda Harris Lochridge | Address Redacted | | First Class Mail |
| Belinda Nuckols | Address Redacted | | First Class Mail |
| Belinda Potts | Address Redacted | | First Class Mail |
| Belinda Rich | Address Redacted | | First Class Mail |
| Belinda Williams | | Email Redacted | Email |
| Ben Guillory | Address Redacted | | First Class Mail |
| Ben Hill | | Email Redacted | Email |
| Ben Ieder | | Email Redacted | Email |
| Benedict Lawrence | | Email Redacted | Email |
| Benito Colon | | Email Redacted | Email |
| Benjamin Andera | | Email Redacted | Email |
| Benjamin Anderson | | Email Redacted | Email |
| Benjamin Bukuru | | Email Redacted | Email |
| Benjamin Dawson | | Email Redacted | Email |
| Benjamin Diravam | | Email Redacted | Email |
| Benjamin Gencone | | Email Redacted | Email |
| Benjamin Horner Johnson | | Email Redacted | Email |
| Benjamin Irvin | | Email Redacted | Email |
| Benjamin Jumisp | | Email Redacted | Email |
| Benjamin O'Brien | | Email Redacted | Email |
| Benjamin Sanchez | | Email Redacted | Email |
| Benjamin Santana | Address Redacted | | First Class Mail |
| Benjamin Shoe | Address Redacted | | First Class Mail |
| Benny Abner | | Email Redacted | Email |
| Benny Doyle Gilliam | | Email Redacted | Email |
| Benson Phung | Address Redacted | | First Class Mail |
| Bernadette Chawke | Address Redacted | | First Class Mail |
| Bernadette Lewis | | Email Redacted | Email |
| Bernadette Williams York | | Email Redacted | Email |
| Bernadine Hart | Address Redacted | | First Class Mail |
| Bernard Carpenter | | Email Redacted | Email |
| Bernard Dozier | | Email Redacted | Email |
| Bernard Simons Jr | | Email Redacted | Email |
| Bernardo Arteaga | Address Redacted | | First Class Mail |
| Bernessa Howell Decker | | Email Redacted | Email |
| Bernice Coleman | | Email Redacted | Email |
| Bernice Estate Of Bernice | | Email Redacted | Email |
| Bernice Moreland | Address Redacted | | First Class Mail |
| Bertha Floyd | Address Redacted | | First Class Mail |
| Bertha Mccroskey | Address Redacted | | First Class Mail |
| Bessie Loyd | Address Redacted | | First Class Mail |
| Bessie Smith | Address Redacted | | First Class Mail |
| Beth Acocella | Address Redacted | | First Class Mail |
| Beth Anne Kuhl | Address Redacted | | First Class Mail |
| Beth Lucas | Address Redacted | | First Class Mail |
| Beth Mccarthy | | Email Redacted | Email |
| Beth Newell | Address Redacted | | First Class Mail |
| Beth Shanks | | Email Redacted | Email |
| Beth Swigert | Address Redacted | | First Class Mail |
| Beth Vance | Address Redacted | | First Class Mail |
| Beth Westbrook | Address Redacted | | First Class Mail |
| Bethanie Parrish | | Email Redacted | Email |
| Bethany Davidson | Address Redacted | | First Class Mail |
| Betsy Freeman | | Email Redacted | Email |
| Betsy Taylor | | Email Redacted | Email |
| Bettie Lofton | | Email Redacted | Email |
| Bettie Mccurtis | Address Redacted | | First Class Mail |
| Betty Ann Roberts | Address Redacted | | First Class Mail |
| Betty B Scott Estate | Address Redacted | | First Class Mail |
| Betty B Scott Estate | | Email Redacted | Email |
| Betty Benjamin | Address Redacted | | First Class Mail |
| Betty Burroughs | | Email Redacted | Email |
| Betty Cook | Address Redacted | | First Class Mail |
| Betty Cotton | Address Redacted | | First Class Mail |
| Betty Jo Couto | Address Redacted | | First Class Mail |
| Betty Juan | | Email Redacted | Email |
| Betty Lou Gonzales | | Email Redacted | Email |
| Betty Mae Pearson | | Email Redacted | Email |
| Betty Matthias | Address Redacted | | First Class Mail |
| Betty Nelson Jiggetts | | Email Redacted | Email |
| Betty Perry Trustee | Address Redacted | | First Class Mail |
| Betty Perry Trustee | | Email Redacted | Email |
| Betty Pittman | | Email Redacted | Email |
| Betty Purcell | Address Redacted | | First Class Mail |
| Betty Souther | Address Redacted | | First Class Mail |
| Betty Stephens | Address Redacted | | First Class Mail |
| Beverly Jews | Address Redacted | | First Class Mail |
| Beverly Ann Shively | Address Redacted | | First Class Mail |
| Beverly Bland | | Email Redacted | Email |
| Beverly Bower | Address Redacted | | First Class Mail |
| Beverly Denton Aycock | Address Redacted | | First Class Mail |
| Beverly Gerlock | Address Redacted | | First Class Mail |
| Beverly Hackmann | Address Redacted | | First Class Mail |
| Beverly Kirk | | Email Redacted | Email |
| Beverly Lashawn Williamson | Address Redacted | | First Class Mail |
| Beverly Lynn Meyer | | Email Redacted | Email |
| Beverly Uhlman | Address Redacted | | First Class Mail |
| Beverly Wagner | Address Redacted | | First Class Mail |
| Beverly Walden | Address Redacted | | First Class Mail |
| Beverly Wallace | | Email Redacted | Email |
| Beverly Williams | Address Redacted | | First Class Mail |
| Beverly Young | Address Redacted | | First Class Mail |
| Beyonka Smith | | Email Redacted | Email |
| Bhagyalakshmi Reddy | | Email Redacted | Email |
| Bhowani Ramkaran | | Email Redacted | Email |
| Bi Dar Wang | | Email Redacted | Email |
| Biagio Dileo | Address Redacted | | First Class Mail |
| Bill Manley | | Email Redacted | Email |
| Billie Cay Ashcraft | Address Redacted | | First Class Mail |
| Billie Langfelder | Address Redacted | | First Class Mail |
| Billie Rhodes Lawson | | Email Redacted | Email |
| Billy Barber | | Email Redacted | Email |
| Billy Bledsoe | | Email Redacted | Email |
| Billy Cook | Address Redacted | | First Class Mail |
| Billy Davis | Address Redacted | | First Class Mail |
| Billy Donelson | | Email Redacted | Email |
| Billy Herrin | Address Redacted | | First Class Mail |
| Billy Huggins | | Email Redacted | Email |
| Billy Tollison | Address Redacted | | First Class Mail |
| Billy Weaver | Address Redacted | | First Class Mail |
| Birgit Cooper | Address Redacted | | First Class Mail |
| Birgit Maly | Address Redacted | | First Class Mail |
| Birju Modi | | Email Redacted | Email |
| Blanca Gutierrez | Address Redacted | | First Class Mail |
| Blanca Ines Reyes | | Email Redacted | Email |
| Blanca Miriam Bain | | Email Redacted | Email |
| Blondell Hayes | | Email Redacted | Email |
| Bo Xu | | Email Redacted | Email |
| Bob Friedel | | Email Redacted | Email |
| Bob Schleiche | | Email Redacted | Email |
| Bobbie Mandro | Address Redacted | | First Class Mail |
| Bobby Blake | Address Redacted | | First Class Mail |
| Bobby Chadwick | | Email Redacted | Email |
| Bobby James | | Email Redacted | Email |
| Bobby Kennedy Glass | | Email Redacted | Email |
| Bobby Ward | | Email Redacted | Email |
| Bong Ki Bryan Baik | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bonita Carol White | | Email Redacted | Email |
| Bonita Marie Philip | | Email Redacted | Email |
| Bonita Williams | Address Redacted | | First Class Mail |
| Bonnie Ann Rehbein | | Email Redacted | Email |
| Bonnie Grigsby | Address Redacted | | First Class Mail |
| Bonnie Livosky | Address Redacted | | First Class Mail |
| Bonnie Phend | Address Redacted | | First Class Mail |
| Bonnie Sue Larson | Address Redacted | | First Class Mail |
| Borg Hou | | Email Redacted | Email |
| Borys Jurkiw | | Email Redacted | Email |
| Bounyadeth Vannavong | | Email Redacted | Email |
| Boyd Delanoi | | Email Redacted | Email |
| Brad Allen Nuckles | Address Redacted | | First Class Mail |
| Brad Benson | | Email Redacted | Email |
| Brad Gustafson | Address Redacted | | First Class Mail |
| Brad Reiter | | Email Redacted | Email |
| Bradford Harris | | Email Redacted | Email |
| Bradley Benson | | Email Redacted | Email |
| Bradley Boucher | Address Redacted | | First Class Mail |
| Bradley Lease | Address Redacted | | First Class Mail |
| Bradley Nyland | Address Redacted | | First Class Mail |
| Bradley Schroepfer | | Email Redacted | Email |
| Brady Davis | | Email Redacted | Email |
| Brandi Norris | Address Redacted | | First Class Mail |
| Brandi Rice | | Email Redacted | Email |
| Brandon Brister | | Email Redacted | Email |
| Brandon Cahill | | Email Redacted | Email |
| Brandon Kemper | | Email Redacted | Email |
| Brandon Schaller | | Email Redacted | Email |
| Brandon Shirley | | Email Redacted | Email |
| Brandy Fowler | | Email Redacted | Email |
| Brandy Mason Funk | Address Redacted | | First Class Mail |
| Brantley Boaz | | Email Redacted | Email |
| Bratcher Boswell | | Email Redacted | Email |
| Braxton Mondell | Address Redacted | | First Class Mail |
| Brenda Acree | Address Redacted | | First Class Mail |
| Brenda Alexander | | Email Redacted | Email |
| Brenda Ann Smerechniak | Address Redacted | | First Class Mail |
| Brenda Bain | Address Redacted | | First Class Mail |
| Brenda Bennett Johnson | Address Redacted | | First Class Mail |
| Brenda Blair | Address Redacted | | First Class Mail |
| Brenda Charley | Address Redacted | | First Class Mail |
| Brenda Crayne | Address Redacted | | First Class Mail |
| Brenda Davidson | | Email Redacted | Email |
| Brenda Dodd | Address Redacted | | First Class Mail |
| Brenda Eggleton | Address Redacted | | First Class Mail |
| Brenda Gobel | | Email Redacted | Email |
| Brenda High | | Email Redacted | Email |
| Brenda Jane Winebarger | Address Redacted | | First Class Mail |
| Brenda Johnson | Address Redacted | | First Class Mail |
| Brenda Joyce Mills | Address Redacted | | First Class Mail |
| Brenda Kimmons | Address Redacted | | First Class Mail |
| Brenda King Archer | Address Redacted | | First Class Mail |
| Brenda Knight | | Email Redacted | Email |
| Brenda Lee Nalley | | Email Redacted | Email |
| Brenda Lowery | | Email Redacted | Email |
| Brenda Mccoy | | Email Redacted | Email |
| Brenda Mcdonald | | Email Redacted | Email |
| Brenda Payne | Address Redacted | | First Class Mail |
| Brenda Price | Address Redacted | | First Class Mail |
| Brenda Price | | Email Redacted | Email |
| Brenda Reider | | Email Redacted | Email |
| Brenda Shephard | Address Redacted | | First Class Mail |
| Brenda Smith | Address Redacted | | First Class Mail |
| Brenda Stallman | Address Redacted | | First Class Mail |
| Brenda Steinbruegge | Address Redacted | | First Class Mail |
| Brenda Taylor Scott | | Email Redacted | Email |
| Brenda Whittle | Address Redacted | | First Class Mail |
| Brenda Winebarger | | Email Redacted | Email |
| Brenell Marcia | | Email Redacted | Email |
| Brenna White | Address Redacted | | First Class Mail |
| Brent Denny | Address Redacted | | First Class Mail |
| Brent Hatwig Trustee | | Email Redacted | Email |
| Brent Lewis | | Email Redacted | Email |
| Brent Moody | | Email Redacted | Email |
| Brenton Poythress | | Email Redacted | Email |
| Brett Allan Pollock | | Email Redacted | Email |
| Brett Braun | | Email Redacted | Email |
| Brett Jon Blanchard | | Email Redacted | Email |
| Brett Lau | Address Redacted | | First Class Mail |
| Brett Patrick Orehowsky | Address Redacted | | First Class Mail |
| Brettney Allen Carnak | | Email Redacted | Email |
| Brian Andrew Brooks | | Email Redacted | Email |
| Brian Armogan | | Email Redacted | Email |
| Brian Boots | Address Redacted | | First Class Mail |
| Brian Braverman | | Email Redacted | Email |
| Brian Bunnell | | Email Redacted | Email |
| Brian Correll | | Email Redacted | Email |
| Brian Daucat | | Email Redacted | Email |
| Brian Dell | | Email Redacted | Email |
| Brian Edward Mickie | | Email Redacted | Email |
| Brian Feely | | Email Redacted | Email |
| Brian Gaglione | | Email Redacted | Email |
| Brian Gallagher | | Email Redacted | Email |
| Brian Gift | | Email Redacted | Email |
| Brian Hallory | | Email Redacted | Email |
| Brian Hardy | Address Redacted | | First Class Mail |
| Brian Hatfield | | Email Redacted | Email |
| Brian Hurt | | Email Redacted | Email |
| Brian Jones | Address Redacted | | First Class Mail |
| Brian Kaho | | Email Redacted | Email |
| Brian Kimball | Address Redacted | | First Class Mail |
| Brian Koehler | | Email Redacted | Email |
| Brian Kuklinski | | Email Redacted | Email |
| Brian Maddox | | Email Redacted | Email |
| Brian Matthias | | Email Redacted | Email |
| Brian Mclaughlin | | Email Redacted | Email |
| Brian Perry | | Email Redacted | Email |
| Brian Psenisky | | Email Redacted | Email |
| Brian Scollon | | Email Redacted | Email |
| Brian Scott Mills | | Email Redacted | Email |
| Brian Stone | | Email Redacted | Email |
| Brian Stoner | | Email Redacted | Email |
| Brian Todd Stone | | Email Redacted | Email |
| Brian Toovey | Address Redacted | | First Class Mail |
| Brian Tufar | | Email Redacted | Email |
| Brian Tumulty | | Email Redacted | Email |
| Brian Watkins | | Email Redacted | Email |
| Brian Zdanowski | | Email Redacted | Email |
| Brianna L Hinojosa | | Email Redacted | Email |
| Bridget Laudermilch | Address Redacted | | First Class Mail |
| Bridget Curling Chambers | Address Redacted | | First Class Mail |
| Brigitte Garrett | Address Redacted | | First Class Mail |
| Bristol Elsui Mckie | Address Redacted | | First Class Mail |
| Britney Burns | Address Redacted | | First Class Mail |
| Britney Helen Abbot | Address Redacted | | First Class Mail |
| Brittanny Yates | Address Redacted | | First Class Mail |
| Brittany Wozniak | | Email Redacted | Email |
| Brooke Edmiston | Address Redacted | | First Class Mail |
| Brooke Moore | Address Redacted | | First Class Mail |
| Brookye Smith | Address Redacted | | First Class Mail |
| Bruce Alan Rondeau | | Email Redacted | Email |
| Bruce Allen Messman | Address Redacted | | First Class Mail |
| Bruce Anderson | | Email Redacted | Email |
| Bruce Anthony Gray | Address Redacted | | First Class Mail |
| Bruce Bandy | | Email Redacted | Email |
| Bruce Boeschen | | Email Redacted | Email |
| Bruce Chrisope | | Email Redacted | Email |
| Bruce Fitzgerald | | Email Redacted | Email |
| Bruce Hawley | | Email Redacted | Email |
| Bruce Henderson | Address Redacted | | First Class Mail |
| Bruce Hinckley | Address Redacted | | First Class Mail |
| Bruce Lee | Address Redacted | | First Class Mail |
| Bruce Mcgrevy | Address Redacted | | First Class Mail |
| Bruce Reed | | Email Redacted | Email |
| Bruce Roberts | | Email Redacted | Email |
| Bruce Slagle | Address Redacted | | First Class Mail |
| Bruce Weber Trustee | | Email Redacted | Email |
| Bruce Wegner | | Email Redacted | Email |
| Bruno Modruson | | Email Redacted | Email |
| Bruno Arsenault | | Email Redacted | Email |
| Bruno Miguel Da Lopes Agostinho | | Email Redacted | Email |
| Bruno Poulot | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bryan Ackerman | Address Redacted | | First Class Mail |
| Bryan Atchley | | Email Redacted | Email |
| Bryan Fitzpatrick | | Email Redacted | Email |
| Bryan Fowler | | Email Redacted | Email |
| Bryan Kasul | Address Redacted | | First Class Mail |
| Bryan Krusemark | | Email Redacted | Email |
| Bryan Lantz | Address Redacted | | First Class Mail |
| Bryan Meier | | Email Redacted | Email |
| Bryan Payne | Address Redacted | | First Class Mail |
| Bryan Robertson | | Email Redacted | Email |
| Bryan Smith | | Email Redacted | Email |
| Bryan Stoll | | Email Redacted | Email |
| Bryant Hayes | Address Redacted | | First Class Mail |
| Bryant Jones | | Email Redacted | Email |
| Bryant Jones | | Email Redacted | Email |
| Bryce Green | | Email Redacted | Email |
| Burl Sens | | Email Redacted | Email |
| Bynum Metcalf | | Email Redacted | Email |
| Byron Adams | | Email Redacted | Email |
| Byron Brown | | Email Redacted | Email |
| Byron Johnson | | Email Redacted | Email |
| Byung Rim Han | | Email Redacted | Email |
| C Josephine Newman | Address Redacted | | First Class Mail |
| C P Rogers | | Email Redacted | Email |
| C Sandtonavs Wells | Address Redacted | | First Class Mail |
| Cadwallader Franklin | | Email Redacted | Email |
| Caique Salgado Ferreira | | Email Redacted | Email |
| Caitlin Thomson | | Email Redacted | Email |
| Caleta Hidalgo | | Email Redacted | Email |
| Calveri Forde | | Email Redacted | Email |
| Calvin Dale Till | | Email Redacted | Email |
| Calvin Hamilton | | Email Redacted | Email |
| Calvin Lyons | | Email Redacted | Email |
| Calvin Mundt | Address Redacted | | First Class Mail |
| Camille Braun | Address Redacted | | First Class Mail |
| Camille Bucklin | Address Redacted | | First Class Mail |
| Candace Gilmore | Address Redacted | | First Class Mail |
| Candace Lilyquist | | Email Redacted | Email |
| Candace Lunette Marshall | Address Redacted | | First Class Mail |
| Candice De Vaul | Address Redacted | | First Class Mail |
| Candice Pleasant | | Email Redacted | Email |
| Candida Barnhardt | | Email Redacted | Email |
| Candiss Luffs | Address Redacted | | First Class Mail |
| Candy Sue Hess | | Email Redacted | Email |
| Candy Zimmerman | Address Redacted | | First Class Mail |
| Cann Tyer | Address Redacted | | First Class Mail |
| Carina Andrea Lujan | Address Redacted | | First Class Mail |
| Carine Cemerfort | Address Redacted | | First Class Mail |
| Carissa Dukes | Address Redacted | | First Class Mail |
| Carl Allen Clark | Address Redacted | | First Class Mail |
| Carl Anthony Butler | | Email Redacted | Email |
| Carl Arnold | | Email Redacted | Email |
| Carl Barry Mattinson | | Email Redacted | Email |
| Carl Bauer | Address Redacted | | First Class Mail |
| Carl Cain | | Email Redacted | Email |
| Carl Carlson | | Email Redacted | Email |
| Carl Crompton | | Email Redacted | Email |
| Carl Gammons | | Email Redacted | Email |
| Carl Lawrence Rennie | | Email Redacted | Email |
| Carl Lorenz | | Email Redacted | Email |
| Carl Lumpkin | | Email Redacted | Email |
| Carl Moldrup | Address Redacted | | First Class Mail |
| Carl Ray | | Email Redacted | Email |
| Carl Schepens | | Email Redacted | Email |
| Carl Souther | | Email Redacted | Email |
| Carl Stokes | | Email Redacted | Email |
| Carl Theodore Landt | | Email Redacted | Email |
| Carl Wayne Depew | | Email Redacted | Email |
| Carla Garinger | | Email Redacted | Email |
| Carla Phillips | Address Redacted | | First Class Mail |
| Carla Rodriguez | Address Redacted | | First Class Mail |
| Carlene Heckert | | Email Redacted | Email |
| Carlette Langley | Address Redacted | | First Class Mail |
| Carlos Alberto Baptista | | Email Redacted | Email |
| Carlos Alberto Martins Teixeira | | Email Redacted | Email |
| Carlos Alberto Mendiola Sanchez | | Email Redacted | Email |
| Carlos Alvarez | | Email Redacted | Email |
| Carlos Contreras | Address Redacted | | First Class Mail |
| Carlos Eduardo Alcantara Coelho | | Email Redacted | Email |
| Carlos Eduardo Artioli Russo | | Email Redacted | Email |
| Carlos Fleites | Address Redacted | | First Class Mail |
| Carlos Henrique Lima De Araujo | | Email Redacted | Email |
| Carlos Jansai Autor | | Email Redacted | Email |
| Carlos Jimenes | | Email Redacted | Email |
| Carlos Osorio | | Email Redacted | Email |
| Carlos Parra | | Email Redacted | Email |
| Carlos Pereira | Address Redacted | | First Class Mail |
| Carlos Rovero Duran | | Email Redacted | Email |
| Carmanelia Green | | Email Redacted | Email |
| Carmela Crampton | Address Redacted | | First Class Mail |
| Carmella Hughes | Address Redacted | | First Class Mail |
| Carmella Retinaer | | Email Redacted | Email |
| Carmen Dugas Mattatall | | Email Redacted | Email |
| Carmen Galvan | Address Redacted | | First Class Mail |
| Carmen Hernandez | | Email Redacted | Email |
| Carmen I Rosa Hernandes | Address Redacted | | First Class Mail |
| Carmen Johnston | | Email Redacted | Email |
| Carmen Kight | Address Redacted | | First Class Mail |
| Carmen Muccian | Address Redacted | | First Class Mail |
| Carmen Pina | Address Redacted | | First Class Mail |
| Carmen Ross | Address Redacted | | First Class Mail |
| Carmen Troy | Address Redacted | | First Class Mail |
| Carmine Acocella | | Email Redacted | Email |
| Carol Acevedo | Address Redacted | | First Class Mail |
| Carol Ashley | | Email Redacted | Email |
| Carol Boyd | Address Redacted | | First Class Mail |
| Carol Burlison Estate | | Email Redacted | Email |
| Carol Burns | Address Redacted | | First Class Mail |
| Carol Campbell Estate | | Email Redacted | Email |
| Carol Cooley | Address Redacted | | First Class Mail |
| Carol Cunningham | Address Redacted | | First Class Mail |
| Carol Denise Hill | | Email Redacted | Email |
| Carol Dufour | Address Redacted | | First Class Mail |
| Carol Earnhardt | Address Redacted | | First Class Mail |
| Carol Finch | | Email Redacted | Email |
| Carol Gnewer | Address Redacted | | First Class Mail |
| Carol Hall | Address Redacted | | First Class Mail |
| Carol Heywood | Address Redacted | | First Class Mail |
| Carol Hines | Address Redacted | | First Class Mail |
| Carol Kleier Trustee | Address Redacted | | First Class Mail |
| Carol Knapp | Address Redacted | | First Class Mail |
| Carol Lee | Address Redacted | | First Class Mail |
| Carol Martin | | Email Redacted | Email |
| Carol May | Address Redacted | | First Class Mail |
| Carol Mckinley | Address Redacted | | First Class Mail |
| Carol Morris Trustee | Address Redacted | | First Class Mail |
| Carol Noerr | Address Redacted | | First Class Mail |
| Carol Parker Duncanson | | Email Redacted | Email |
| Carol Perry | Address Redacted | | First Class Mail |
| Carol Revelle | Address Redacted | | First Class Mail |
| Carol Rittenhouse | Address Redacted | | First Class Mail |
| Carol Shaffer | Address Redacted | | First Class Mail |
| Carol Smith | | Email Redacted | Email |
| Carol Steele | | Email Redacted | Email |
| Carol Steg | Address Redacted | | First Class Mail |
| Carol Sterkel Hood | Address Redacted | | First Class Mail |
| Carol Strenge | | Email Redacted | Email |
| Carol White | Address Redacted | | First Class Mail |
| Carol Winters | Address Redacted | | First Class Mail |
| Carole Faye Ion | Address Redacted | | First Class Mail |
| Carole Taylor | | Email Redacted | Email |
| Caroline Baldassarre | Address Redacted | | First Class Mail |
| Caroline Baughman | Address Redacted | | First Class Mail |
| Caroline Greenberg | Address Redacted | | First Class Mail |
| Caroline Hart | Address Redacted | | First Class Mail |
| Caroline Smerecki | | Email Redacted | Email |
| Carolyn Bastone | Address Redacted | | First Class Mail |
| Carolyn Bellacera | Address Redacted | | First Class Mail |
| Carolyn Berkley | | Email Redacted | Email |
| Carolyn Boykin | Address Redacted | | First Class Mail |
| Carolyn Corbett | Address Redacted | | First Class Mail |
| Carolyn Feng | Address Redacted | | First Class Mail |
| Carolyn Hoggard | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carolyn Hyman | | Email Redacted | First Class Mail |
| Carolyn Lappin | Address Redacted | | Email |
| Carolyn Lavender | | Email Redacted | Email |
| Carolyn Martindale | Address Redacted | | First Class Mail |
| Carolyn Mills | Address Redacted | | First Class Mail |
| Carolyn Neales | | Email Redacted | First Class Mail |
| Carolyn Shaughnessy | | Email Redacted | Email |
| Carolyn Smith | Address Redacted | | First Class Mail |
| Carolyn Sue Goening | Address Redacted | | First Class Mail |
| Carolyn Suzanne Ronis | | Email Redacted | Email |
| Carrie Buckles | Address Redacted | | First Class Mail |
| Carrie Higginbotham | Address Redacted | | First Class Mail |
| Carrie Kusza | Address Redacted | | First Class Mail |
| Carrie Lee | Address Redacted | | First Class Mail |
| Carrie Leister | Address Redacted | | First Class Mail |
| Carrie Miller | Address Redacted | | First Class Mail |
| Carrie New | Address Redacted | | First Class Mail |
| Carrie Oliver | | Email Redacted | First Class Mail |
| Carrie Palmer Estate | Address Redacted | | First Class Mail |
| Carrie Potter | | Email Redacted | Email |
| Carter Carr | | Email Redacted | Email |
| Carter Jones | | Email Redacted | Email |
| Casey Ann Schumacher | Address Redacted | | First Class Mail |
| Casey Joe LaDuke | Address Redacted | | First Class Mail |
| Casey Joe LaDuke | | Email Redacted | Email |
| Casey Osborne | | Email Redacted | Email |
| Casey Shonis | Address Redacted | | First Class Mail |
| Cassandra Godwin | Address Redacted | | First Class Mail |
| Cassandra Key Steele | Address Redacted | | First Class Mail |
| Cassandra Lynn Credle | | Email Redacted | Email |
| Cassandra Rakestraw Estate | | Email Redacted | Email |
| Cassandra Williams | | Email Redacted | Email |
| Casse Aparecida Guroff | | Email Redacted | Email |
| Catherine Authement | Address Redacted | | First Class Mail |
| Catherine Berlin | | Email Redacted | Email |
| Catherine Cerutti | | Email Redacted | Email |
| Catherine Dechance | Address Redacted | | First Class Mail |
| Catherine Devigan | Address Redacted | | First Class Mail |
| Catherine Deveer | Address Redacted | | First Class Mail |
| Catherine Eggers | | Email Redacted | Email |
| Catherine Ellsworth | | Email Redacted | Email |
| Catherine Ford | Address Redacted | | First Class Mail |
| Catherine Forrest Estate | Address Redacted | | First Class Mail |
| Catherine Gulinao | | Email Redacted | Email |
| Catherine Hesse | Address Redacted | | First Class Mail |
| Catherine Kaplan Trustee | Address Redacted | | First Class Mail |
| Catherine Kemp | Address Redacted | | First Class Mail |
| Catherine Mcnamara | Address Redacted | | First Class Mail |
| Catherine Michelle Muhlestein | Address Redacted | | First Class Mail |
| Catherine Moore | | Email Redacted | Email |
| Catherine Quinlan | | Email Redacted | Email |
| Catherine Quinn | | Email Redacted | Email |
| Catherine Schmeltz | | Email Redacted | Email |
| Catherine Vinehout | Address Redacted | | First Class Mail |
| Catherine Williams | | Email Redacted | Email |
| Cathleen Baer | Address Redacted | | First Class Mail |
| Cathy Cistaro | | Email Redacted | Email |
| Cathy Gordon | Address Redacted | | First Class Mail |
| Cathy Hoyt | Address Redacted | | First Class Mail |
| Cathy Labun | Address Redacted | | First Class Mail |
| Cathy Owens | Address Redacted | | First Class Mail |
| Cathy Smitheimer Poa | Address Redacted | | First Class Mail |
| Catina Blackman Jackson | Address Redacted | | First Class Mail |
| Catina Jones | | Email Redacted | Email |
| Catina Jordan Johnson | | Email Redacted | Email |
| Cecil Taylor | | Email Redacted | Email |
| Cecil Tyndall | | Email Redacted | Email |
| Cecil Wray | | Email Redacted | Email |
| Cecilia Deleon Hinojosa | Address Redacted | | First Class Mail |
| Cecilia Hammond | Address Redacted | | First Class Mail |
| Cecilia Host | Address Redacted | | First Class Mail |
| Cecilia Sosa | Address Redacted | | First Class Mail |
| Cedric Johnson | | Email Redacted | Email |
| Cedric Raymond | Address Redacted | | First Class Mail |
| Celena Medley | Address Redacted | | First Class Mail |
| Celeste Black | Address Redacted | | First Class Mail |
| Celine Marie Stevens | | Email Redacted | Email |
| Centoryer Shaw | Address Redacted | | First Class Mail |
| Cerenida Blanco | Address Redacted | | First Class Mail |
| Cesar Cura Vergara | | Email Redacted | Email |
| Cesar Jimenez | Address Redacted | | First Class Mail |
| Cezary Grabowski | | Email Redacted | Email |
| Chad David Perry | | Email Redacted | Email |
| Chad Hawkshead | Address Redacted | | First Class Mail |
| Chad Markham | | Email Redacted | Email |
| Chad Parker Executor | Address Redacted | | First Class Mail |
| Chad Smith | Address Redacted | | First Class Mail |
| Chad Soileau | | Email Redacted | Email |
| Chadwick Hundley | | Email Redacted | Email |
| Chalan Taylor | Address Redacted | | First Class Mail |
| Challis Brown | | Email Redacted | Email |
| Chantal Bigue | | Email Redacted | Email |
| Chantae Murphy | | Email Redacted | Email |
| Charity Blair | | Email Redacted | Email |
| Charlene Batalia | | Email Redacted | Email |
| Charlene Colpiano | Address Redacted | | First Class Mail |
| Charlene Keith | | Email Redacted | Email |
| Charlene Lathan | Address Redacted | | First Class Mail |
| Charlene Neal Mason | Address Redacted | | First Class Mail |
| Charlene Rankin | Address Redacted | | First Class Mail |
| Charlene Safonte Ragnetti | Address Redacted | | First Class Mail |
| Charles Alan Robertson | | Email Redacted | Email |
| Charles Andrew Small | Address Redacted | | First Class Mail |
| Charles Baring Executor | Address Redacted | | First Class Mail |
| Charles Barone | Address Redacted | | First Class Mail |
| Charles Berry | | Email Redacted | Email |
| Charles Bostian | | Email Redacted | Email |
| Charles Bowman | | Email Redacted | Email |
| Charles Briggs Poa | Address Redacted | | First Class Mail |
| Charles Brown | Address Redacted | | First Class Mail |
| Charles Burrus | | Email Redacted | Email |
| Charles Cannon | Address Redacted | | First Class Mail |
| Charles Clear | Address Redacted | | First Class Mail |
| Charles Cleaver | Address Redacted | | First Class Mail |
| Charles Cotton | Address Redacted | | First Class Mail |
| Charles Coughlin | | Email Redacted | Email |
| Charles Cullen | Address Redacted | | First Class Mail |
| Charles David Malinowski | Address Redacted | | First Class Mail |
| Charles Dettlinger | | Email Redacted | Email |
| Charles Dexter Knight | | Email Redacted | Email |
| Charles Donald Laferte | | Email Redacted | Email |
| Charles Douglas | | Email Redacted | Email |
| Charles Eaton | | Email Redacted | Email |
| Charles Engeman | Address Redacted | | First Class Mail |
| Charles Espy | | Email Redacted | Email |
| Charles Eugene Gilman | | Email Redacted | Email |
| Charles Fahey | Address Redacted | | First Class Mail |
| Charles Flynn | | Email Redacted | Email |
| Charles Flynn | | Email Redacted | Email |
| Charles Glover | | Email Redacted | Email |
| Charles Green | | Email Redacted | Email |
| Charles Harner | | Email Redacted | Email |
| Charles Hill | | Email Redacted | Email |
| Charles Hill | | Email Redacted | Email |
| Charles Hinnant | | Email Redacted | Email |
| Charles James | | Email Redacted | Email |
| Charles Jones | | Email Redacted | Email |
| Charles Lam | | Email Redacted | Email |
| Charles Lane | Address Redacted | | First Class Mail |
| Charles Leuck | | Email Redacted | Email |
| Charles Lee | | Email Redacted | Email |
| Charles Lindsay | | Email Redacted | Email |
| Charles Lockhart | | Email Redacted | Email |
| Charles Maurice Williams | | Email Redacted | Email |
| Charles Mcerhone | | Email Redacted | Email |
| Charles Miller | Address Redacted | | First Class Mail |
| Charles Moore | | Email Redacted | Email |
| Charles Moseley | | Email Redacted | Email |
| Charles Nelson | | Email Redacted | Email |
| Charles Novak | | Email Redacted | Email |
| Charles Orr | Address Redacted | | First Class Mail |
| Charles Philip Johnson | | Email Redacted | Email |
| Charles Randall Crawford | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Charles Randy Hollander | | Email Redacted | Email |
| Charles Ray Lindsey Jr | | Email Redacted | Email |
| Charles Reid | | Email Redacted | Email |
| Charles Sams | | Email Redacted | Email |
| Charles Sawyer | | Email Redacted | Email |
| Charles Saxer | Address Redacted | | First Class Mail |
| Charles Smith | | Email Redacted | Email |
| Charles Steele | Address Redacted | | First Class Mail |
| Charles Stewart | | Email Redacted | Email |
| Charles Sumner | | Email Redacted | Email |
| Charles Taylor | Address Redacted | | First Class Mail |
| Charles Toler | | Email Redacted | Email |
| Charles Wallace | | Email Redacted | Email |
| Charles Withee | | Email Redacted | Email |
| Charlie Lee Brown | | Email Redacted | Email |
| Charlie Powell | | Email Redacted | Email |
| Charlotte Claypool | | Email Redacted | Email |
| Charlotte Coren | Address Redacted | | First Class Mail |
| Charlotte Elizb Neal | | Email Redacted | Email |
| Charlotte Huddleston | Address Redacted | | First Class Mail |
| Charlotte L Miller | | Email Redacted | Email |
| Charlotte Oliver | Address Redacted | | First Class Mail |
| Charlotte Smith | Address Redacted | | First Class Mail |
| Charlotte Td Walker | Address Redacted | | First Class Mail |
| Charlynne Stevens | | Email Redacted | Email |
| Charmaine Glover | Address Redacted | | First Class Mail |
| Chastity Nobles | Address Redacted | | First Class Mail |
| Chau Lam | Address Redacted | | First Class Mail |
| Chau Trieu | Address Redacted | | First Class Mail |
| Chauncey Nichols | Address Redacted | | First Class Mail |
| Chee Thao | Address Redacted | | First Class Mail |
| Chengfer Mom | | Email Redacted | Email |
| Chenille Apureda | Address Redacted | | First Class Mail |
| Cherene Holder | | Email Redacted | Email |
| Cheri Heritage | Address Redacted | | First Class Mail |
| Cherika Gage | Address Redacted | | First Class Mail |
| Cherine Pante | Address Redacted | | First Class Mail |
| Cheris Adcock Knight | | Email Redacted | Email |
| Cherla Marie Lewis | Address Redacted | | First Class Mail |
| Cherry Watson | | Email Redacted | Email |
| Cherryl Peery | Address Redacted | | First Class Mail |
| Cheryce Boggs | Address Redacted | | First Class Mail |
| Cheryl Ann King | Address Redacted | | First Class Mail |
| Cheryl Carr | | Email Redacted | Email |
| Cheryl Chin | Address Redacted | | First Class Mail |
| Cheryl Clevenger | Address Redacted | | First Class Mail |
| Cheryl Cotroneo | Address Redacted | | First Class Mail |
| Cheryl Davis | Address Redacted | | First Class Mail |
| Cheryl Gregory | Address Redacted | | First Class Mail |
| Cheryl Harmon | | Email Redacted | Email |
| Cheryl Jones Gage | | Email Redacted | Email |
| Cheryl Kenner Clontz | Address Redacted | | First Class Mail |
| Cheryl King | Address Redacted | | First Class Mail |
| Cheryl King | | Email Redacted | Email |
| Cheryl Leaton | | Email Redacted | Email |
| Cheryl Leiser | | Email Redacted | Email |
| Cheryl Miller | | Email Redacted | Email |
| Cheryl Simms | Address Redacted | | First Class Mail |
| Cheryl Smith | | Email Redacted | Email |
| Cheryl Stanczyk | Address Redacted | | First Class Mail |
| Cheryl Stanley | Address Redacted | | First Class Mail |
| Cheryl Ward | | Email Redacted | Email |
| Cheryl Weaver | Address Redacted | | First Class Mail |
| Cherylann Clark | | Email Redacted | Email |
| Chester Wayne Mason Jr | | Email Redacted | Email |
| Chester Zynosky - Sharpling | Address Redacted | | First Class Mail |
| Cheth Seth | | Email Redacted | Email |
| Chevelle Baker Hall | Address Redacted | | First Class Mail |
| Chez Mcclellan | | Email Redacted | Email |
| Chieu Van Tran | | Email Redacted | Email |
| Chiquita Taneya Bryant | | Email Redacted | Email |
| Chiquita White | | Email Redacted | Email |
| Chona Kennedy | Address Redacted | | First Class Mail |
| Choon Kiat Yap | | Email Redacted | Email |
| Chowyi Chen | | Email Redacted | Email |
| Chremeze Saint Aime | | Email Redacted | Email |
| Chris Daniels | Address Redacted | | First Class Mail |
| Chris Elliott Reid | | Email Redacted | Email |
| Chris Page | | Email Redacted | Email |
| Chris Sisler | | Email Redacted | Email |
| Chris Thibodeaux | | Email Redacted | First Class Mail |
| Chris Tucker | | Email Redacted | Email |
| Chrisdaynne Florencio De Sousa | | Email Redacted | Email |
| Christi Segari | Address Redacted | | First Class Mail |
| Christian Lim | Address Redacted | | First Class Mail |
| Christian Moore | | Email Redacted | Email |
| Christian Mozena Trustee | | Email Redacted | Email |
| Christiano Chi Hao Chao | | Email Redacted | Email |
| Christie Stuckenschneider | | Email Redacted | Email |
| Christin Peebles | Address Redacted | | First Class Mail |
| Christina Abreu | | Email Redacted | Email |
| Christina Arnold | Address Redacted | | First Class Mail |
| Christina Burnsed | | Email Redacted | Email |
| Christina Deland | Address Redacted | | First Class Mail |
| Christina Driggers | Address Redacted | | First Class Mail |
| Christina Goldstein | Address Redacted | | First Class Mail |
| Christina Herman | | Email Redacted | Email |
| Christina Hoffman | | Email Redacted | Email |
| Christina Jean | | Email Redacted | Email |
| Christina Laird | Address Redacted | | First Class Mail |
| Christina Lee Taylor | | Email Redacted | Email |
| Christina Meyer | Address Redacted | | First Class Mail |
| Christina O'Brien | Address Redacted | | First Class Mail |
| Christina Quarengesser | Address Redacted | | First Class Mail |
| Christina Rios | | Email Redacted | Email |
| Christina Rowe | | Email Redacted | Email |
| Christina Saninocencio | | Email Redacted | Email |
| Christina Zimmerman | | Email Redacted | Email |
| Christine Abbruzzi | Address Redacted | | First Class Mail |
| Christine Allan | | Email Redacted | Email |
| Christine Ann Macarthur | Address Redacted | | First Class Mail |
| Christine Ashdown | Address Redacted | | First Class Mail |
| Christine Boettger | Address Redacted | | First Class Mail |
| Christine Camerinota | Address Redacted | | First Class Mail |
| Christine Cave | | Email Redacted | Email |
| Christine Cronin | Address Redacted | | First Class Mail |
| Christine Deigel | Address Redacted | | First Class Mail |
| Christine Elsen | Address Redacted | | First Class Mail |
| Christine Graves | Address Redacted | | First Class Mail |
| Christine Havlik | Address Redacted | | First Class Mail |
| Christine Hernandez | | Email Redacted | Email |
| Christine Marie Howell | Address Redacted | | First Class Mail |
| Christine Mclester | Address Redacted | | First Class Mail |
| Christine Nasca | | Email Redacted | Email |
| Christine Nelson | | Email Redacted | Email |
| Christine Rose | Address Redacted | | First Class Mail |
| Christine Ryczak | Address Redacted | | First Class Mail |
| Christine Slegl | Address Redacted | | First Class Mail |
| Christine Steffens | Address Redacted | | First Class Mail |
| Christine Walker Grimes | Address Redacted | | First Class Mail |
| Christine Wallace | Address Redacted | | First Class Mail |
| Christine Yobo | | Email Redacted | Email |
| Christine Zimmerman | Address Redacted | | First Class Mail |
| Christopher Adams | | Email Redacted | Email |
| Christopher Alan Hunt | | Email Redacted | Email |
| Christopher Alan Lynwelter | | Email Redacted | Email |
| Christopher Alcure | Address Redacted | | First Class Mail |
| Christopher Baca | | Email Redacted | Email |
| Christopher Bernard Debose | Address Redacted | | First Class Mail |
| Christopher Brooks | Address Redacted | | First Class Mail |
| Christopher Burns | | Email Redacted | Email |
| Christopher Carpenter | | Email Redacted | Email |
| Christopher Coluccio | Address Redacted | | First Class Mail |
| Christopher Cox | | Email Redacted | Email |
| Christopher Daniluk | | Email Redacted | Email |
| Christopher Faber | | Email Redacted | Email |
| Christopher Fletcher | | Email Redacted | Email |
| Christopher Gornowicz | Address Redacted | | First Class Mail |
| Christopher Guest | | Email Redacted | Email |
| Christopher Holloway | | Email Redacted | Email |
| Christopher Horvath | | Email Redacted | Email |
| Christopher Johnson | Address Redacted | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Christopher Jos Rittman | | | | | Email Redacted | Email |
| Christopher Kemp | | | | | Email Redacted | Email |
| Christopher Lanciani | | | | | Email Redacted | Email |
| Christopher Lee Holmes | | | | | Email Redacted | Email |
| Christopher Locklear | Address Redacted | | | | | First Class Mail |
| Christopher Mallon | | | | | Email Redacted | Email |
| Christopher Meldrum | | | | | Email Redacted | Email |
| Christopher Middleton | Address Redacted | | | | | First Class Mail |
| Christopher O'Brien | | | | | Email Redacted | Email |
| Christopher Otwell | | | | | Email Redacted | Email |
| Christopher Parker | Address Redacted | | | | | First Class Mail |
| Christopher Prescott | Address Redacted | | | | | First Class Mail |
| Christopher Reimer | | | | | Email Redacted | Email |
| Christopher Rhoades | | | | | Email Redacted | Email |
| Christopher Ryan Byrd | | | | | Email Redacted | Email |
| Christopher Smith | Address Redacted | | | | | First Class Mail |
| Christopher Spies | | | | | Email Redacted | Email |
| Christopher Valley | Address Redacted | | | | | First Class Mail |
| Christopher Weckman | | | | | Email Redacted | Email |
| Christopher Wilson | | | | | Email Redacted | Email |
| Christy Adams | Address Redacted | | | | | First Class Mail |
| Christy Batchelor Johnson | | | | | Email Redacted | Email |
| Christy Burcham | | | | | Email Redacted | Email |
| Christy James | | | | | Email Redacted | Email |
| Chrystal Rodriguez | | | | | Email Redacted | Email |
| Chuck Granger | | | | | Email Redacted | Email |
| Chuck Kinler | Address Redacted | | | | | First Class Mail |
| Cicely Crooks | Address Redacted | | | | | First Class Mail |
| Cindy Antoinette | Address Redacted | | | | | First Class Mail |
| Cindy Carr | Address Redacted | | | | | First Class Mail |
| Cindy Harner | Address Redacted | | | | | First Class Mail |
| Cindy Hartmann | Address Redacted | | | | | First Class Mail |
| Cindy Herzberg | Address Redacted | | | | | First Class Mail |
| Cindy Mikles | Address Redacted | | | | | First Class Mail |
| Cindy Naler | | | | | Email Redacted | Email |
| Cindy Pethier Trustee | Address Redacted | | | | | First Class Mail |
| Cindy Schroeder | Address Redacted | | | | | First Class Mail |
| Cindy Sherley | Address Redacted | | | | | First Class Mail |
| Cindy Spencer Parsons | Address Redacted | | | | | First Class Mail |
| Cindy Stewart | Address Redacted | | | | | First Class Mail |
| Cindy Wakefield | Address Redacted | | | | | First Class Mail |
| Cinnamon Chambers | | | | | Email Redacted | Email |
| Cinta Moreira Dias | | | | | Email Redacted | Email |
| Cintya Garcia | Address Redacted | | | | | First Class Mail |
| Ciro Alberto Liao Hernandez | | | | | Email Redacted | Email |
| Clara Doris Davidson Trustee | Address Redacted | | | | | First Class Mail |
| Clara Jones | Address Redacted | | | | | First Class Mail |
| Clara Tlapechco | | | | | Email Redacted | Email |
| Clara Yuri Chinen | | | | | Email Redacted | Email |
| Clarence Howard | Address Redacted | | | | | First Class Mail |
| Clarence Jackson | | | | | Email Redacted | Email |
| Clarence Johnson | Address Redacted | | | | | First Class Mail |
| Clarence Langley | | | | | Email Redacted | Email |
| Clarence Washington | Address Redacted | | | | | First Class Mail |
| Clarence Whitmore | Address Redacted | | | | | First Class Mail |
| Claro Barreda Barcoma | Address Redacted | | | | | First Class Mail |
| Claude Miller | Address Redacted | | | | | First Class Mail |
| Claudette Herring | | | | | Email Redacted | Email |
| Claudette Jean Wray | Address Redacted | | | | | First Class Mail |
| Claudette Mierzwik | | | | | Email Redacted | Email |
| Claudette Yarbrough | | | | | Email Redacted | Email |
| Claudia Eid | | | | | Email Redacted | Email |
| Claudia Garcia | | | | | Email Redacted | Email |
| Claudia King | Address Redacted | | | | | First Class Mail |
| Claudia Trotter | | | | | Email Redacted | Email |
| Claudine Brown | Address Redacted | | | | | First Class Mail |
| Claudine Deslauriers | | | | | Email Redacted | Email |
| Claudine Lehman | | | | | Email Redacted | Email |
| Claudio Catunda Boros | | | | | Email Redacted | Email |
| Cleotilde Joven | | | | | Email Redacted | Email |
| Cleve Kenny Lewis | | | | | Email Redacted | Email |
| Cliff Reeves | Address Redacted | | | | | First Class Mail |
| Clifford Anton Johnson | | | | | Email Redacted | Email |
| Clifford Burnett | | | | | Email Redacted | Email |
| Clifford Newman Jr | | | | | Email Redacted | Email |
| Clifford Parks | Address Redacted | | | | | First Class Mail |
| Clifton Bailey | Address Redacted | | | | | First Class Mail |
| Clifton Mitchell | Address Redacted | | | | | First Class Mail |
| Climmie Pilcher | Address Redacted | | | | | First Class Mail |
| Clinton Daley | Address Redacted | | | | | First Class Mail |
| Clinton Peterson | | | | | Email Redacted | Email |
| Club Wyndham Plus | Fairshare Vacation Plan Use Management Trust | 10750 W Charleston Blvd, Ste 130 | Las Vegas, NV 89135 | | | First Class Mail |
| Clyde Combs | Address Redacted | | | | | First Class Mail |
| Clyde Rich | | | | | Email Redacted | Email |
| Codie Quarles | | | | | Email Redacted | Email |
| Colby Ardis | | | | | Email Redacted | Email |
| Coleen Hanson Cortis | Address Redacted | | | | | First Class Mail |
| Colin Ingham | | | | | Email Redacted | Email |
| Colleen Bandy | Address Redacted | | | | | First Class Mail |
| Colleen Roche | Address Redacted | | | | | First Class Mail |
| Colleen Shaw | | | | | Email Redacted | Email |
| Colleen Therese Warburton | | | | | Email Redacted | Email |
| Colette O'Brien | Address Redacted | | | | | First Class Mail |
| Comerica | 11 Anton Blvd, Ste 200 | Costa Mesa, CA 92626-7002 | | | | First Class Mail |
| Condrolet Francina Bryant | Address Redacted | | | | | First Class Mail |
| Connie Arnold | | | | | Email Redacted | Email |
| Connie Cabral | | | | | Email Redacted | Email |
| Connie Cain | Address Redacted | | | | | First Class Mail |
| Connie Cuzzort | | | | | Email Redacted | Email |
| Connie Dismukes | | | | | Email Redacted | Email |
| Connie Harlan | Address Redacted | | | | | First Class Mail |
| Connie Hart | Address Redacted | | | | | First Class Mail |
| Connie Kieffer | Address Redacted | | | | | First Class Mail |
| Connie Laskey | Address Redacted | | | | | First Class Mail |
| Connie Louise Herrin | Address Redacted | | | | | First Class Mail |
| Connie Mcdaniel | Address Redacted | | | | | First Class Mail |
| Connie Poliskie | | | | | Email Redacted | Email |
| Connie Roberts Wallace | Address Redacted | | | | | First Class Mail |
| Connie Sessoms | | | | | Email Redacted | Email |
| Connie Smart | Address Redacted | | | | | First Class Mail |
| Connie Topping | Address Redacted | | | | | First Class Mail |
| Conniestene Beverly | | | | | Email Redacted | Email |
| Cono Emanuele | | | | | Email Redacted | Email |
| Constance Mitchell | | | | | Email Redacted | Email |
| Constance Rose | Address Redacted | | | | | First Class Mail |
| Consuella Simms | | | | | Email Redacted | Email |
| Cooper Ivey | | | | | Email Redacted | Email |
| Cora Ruth Harris | Address Redacted | | | | | First Class Mail |
| Corbett Warren | Address Redacted | | | | | First Class Mail |
| Cordell Turner | Address Redacted | | | | | First Class Mail |
| Corey Green | | | | | Email Redacted | Email |
| Corey Rigge | | | | | Email Redacted | Email |
| Corine Johnson | | | | | Email Redacted | Email |
| Corinne Denig | | | | | Email Redacted | Email |
| Corliss Renfroe | Address Redacted | | | | | First Class Mail |
| Cornelia Simpson | Address Redacted | | | | | First Class Mail |
| Cornelio Narciso Mamato | | | | | Email Redacted | Email |
| Corrin Colvin | Address Redacted | | | | | First Class Mail |
| Corrine Tindal | Address Redacted | | | | | First Class Mail |
| Corryne Beth Bennett | Address Redacted | | | | | First Class Mail |
| Cory Michael Godfrey | | | | | Email Redacted | Email |
| Courtney Gray | | | | | Email Redacted | Email |
| Courtney Steffrey | Address Redacted | | | | | First Class Mail |
| Courtney Walls | Address Redacted | | | | | First Class Mail |
| Craig Allen Westover | | | | | Email Redacted | Email |
| Craig Barclay | | | | | Email Redacted | Email |
| Craig Beum | | | | | Email Redacted | Email |
| Craig Buckles | | | | | Email Redacted | Email |
| Craig Godwin | | | | | Email Redacted | Email |
| Craig Hartzell | | | | | Email Redacted | Email |
| Craig Hyman | Address Redacted | | | | | First Class Mail |
| Craig Larson | | | | | Email Redacted | Email |
| Craig Mahl | Address Redacted | | | | | First Class Mail |
| Craig Matthews | | | | | Email Redacted | Email |
| Craig Morrison | | | | | Email Redacted | Email |
| Craig Robinson | Address Redacted | | | | | First Class Mail |
| Craig Steffens | Address Redacted | | | | | First Class Mail |
| Craig Stewart | | | | | Email Redacted | Email |
| Craig Winters | | | | | Email Redacted | Email |
| Credell Jones | Address Redacted | | | | | First Class Mail |
| Cristina Castillo Marmolejo | Address Redacted | | | | | First Class Mail |
| Cristina Cronin | Address Redacted | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cristina Mercado | Address Redacted | | First Class Mail |
| Cristine Samoylenko | Address Redacted | | First Class Mail |
| Cristobert Osay | | | First Class Mail |
| Cristy Rhodes | Address Redacted | Email Redacted | Email |
| Crystal Axon | Address Redacted | | First Class Mail |
| Crystal Cortez | Address Redacted | | First Class Mail |
| Crystal Haus | | Email Redacted | Email |
| Crystal Lyn Deichert | | Email Redacted | Email |
| Crystal Mcneely | Address Redacted | | First Class Mail |
| Crystal Saulsberry | Address Redacted | | First Class Mail |
| Crystal Walker | | Email Redacted | Email |
| Curtis A Chiborak | | Email Redacted | Email |
| Curtis Bolton | Address Redacted | | First Class Mail |
| Curtis Brown | Address Redacted | | First Class Mail |
| Curtis Brown | | Email Redacted | Email |
| Curtis Campo | Address Redacted | | First Class Mail |
| Curtis Coe | Address Redacted | | First Class Mail |
| Curtis Hill | | Email Redacted | Email |
| Curtis Keys | | Email Redacted | Email |
| Curtis Lanham | Address Redacted | | First Class Mail |
| Curtis Ray Rawls | | Email Redacted | Email |
| Curtis Rice | Address Redacted | | First Class Mail |
| Curtis Stahl | | Email Redacted | Email |
| Cuther Young | Address Redacted | | First Class Mail |
| Cynthia Abalahin | | Email Redacted | Email |
| Cynthia Allen | Address Redacted | | First Class Mail |
| Cynthia Anderson | Address Redacted | | First Class Mail |
| Cynthia Ann Kehoe | Address Redacted | | First Class Mail |
| Cynthia Anthuane Shirkey | Address Redacted | | First Class Mail |
| Cynthia Atchison | Address Redacted | | First Class Mail |
| Cynthia Baldino | Address Redacted | | First Class Mail |
| Cynthia Carter | Address Redacted | | First Class Mail |
| Cynthia Combs Roth | Address Redacted | | First Class Mail |
| Cynthia Darr | | Email Redacted | Email |
| Cynthia Derringer Kihei | Address Redacted | | First Class Mail |
| Cynthia Dickerson | | Email Redacted | Email |
| Cynthia Galbreath | Address Redacted | | First Class Mail |
| Cynthia Glover | Address Redacted | | First Class Mail |
| Cynthia Haddad | | Email Redacted | Email |
| Cynthia Hardin | | Email Redacted | Email |
| Cynthia Hartman | Address Redacted | | First Class Mail |
| Cynthia Hill | Address Redacted | | First Class Mail |
| Cynthia Hollins | Address Redacted | | First Class Mail |
| Cynthia Holman Schmidt | | Email Redacted | Email |
| Cynthia Jean Erickson | | Email Redacted | Email |
| Cynthia Kirk | Address Redacted | | First Class Mail |
| Cynthia Langley | Address Redacted | | First Class Mail |
| Cynthia Lanham | | Email Redacted | Email |
| Cynthia Lyons | Address Redacted | | First Class Mail |
| Cynthia Mccall | Address Redacted | | First Class Mail |
| Cynthia Miller Trustee | Address Redacted | | First Class Mail |
| Cynthia Schaechterle | Address Redacted | | First Class Mail |
| Cynthia Sewell Cottoi | | Email Redacted | Email |
| Cynthia Simmons | Address Redacted | | First Class Mail |
| Cynthia Stille | Address Redacted | | First Class Mail |
| Cynthia Stokes | Address Redacted | | First Class Mail |
| Cynthia Sweet | | Email Redacted | Email |
| Cynthia Sylvester | Address Redacted | | First Class Mail |
| Cynthia Taylor | | Email Redacted | Email |
| Cynthia Turcot | | Email Redacted | Email |
| Cynthia Turner | Address Redacted | | First Class Mail |
| Cynthia Ulrich | Address Redacted | | First Class Mail |
| Cynthia Weagley | Address Redacted | | First Class Mail |
| Cynthia Wilkerson | Address Redacted | | First Class Mail |
| Cynthia Wilmoth | | Email Redacted | Email |
| D D Leathers | | Email Redacted | Email |
| D Muslam | | Email Redacted | Email |
| Dagan Turner | | Email Redacted | Email |
| Dagny Odom | | Email Redacted | Email |
| D'Aguilar Dwight | Address Redacted | | First Class Mail |
| Daisey Johnson Estate | | Email Redacted | Email |
| Daisy Losack | | Email Redacted | Email |
| Daisy Mae Reed | Address Redacted | | First Class Mail |
| Dale Anderson | Address Redacted | | First Class Mail |
| Dale Fitzhenry | Address Redacted | | First Class Mail |
| Dale Hinz | | Email Redacted | Email |
| Dale Louis | | Email Redacted | Email |
| Dale Schmidt | | Email Redacted | Email |
| Dale Smith | | Email Redacted | Email |
| Dale Stone | | Email Redacted | Email |
| Dale Williams | Address Redacted | | First Class Mail |
| Dalia Ma | Address Redacted | | First Class Mail |
| Dalia Rodriguez Rivera | | Email Redacted | Email |
| Dalton James Knight | Address Redacted | | First Class Mail |
| Dalton Simmons | | Email Redacted | Email |
| Dalva Grob Sponchiado | | Email Redacted | Email |
| Damaris Santiago Serrano | Address Redacted | | First Class Mail |
| Damian Landolina | | Email Redacted | Email |
| Damian D Chambers | | Email Redacted | Email |
| Damien Veillon | | Email Redacted | Email |
| Damion Fuller | Address Redacted | | First Class Mail |
| Damman Stepp | | Email Redacted | Email |
| Dan Hathy Executor | | Email Redacted | Email |
| Dan Wright | Address Redacted | | First Class Mail |
| Dana Bannentine | Address Redacted | | First Class Mail |
| Dana Bolevogel | Address Redacted | | First Class Mail |
| Dana Chatman | Address Redacted | | First Class Mail |
| Dana Ellen Skaggs | Address Redacted | | First Class Mail |
| Dana Harris | | Email Redacted | Email |
| Dana Kaminske | | Email Redacted | Email |
| Dana Rollins | | Email Redacted | Email |
| Dana Wojciechowski | Address Redacted | | First Class Mail |
| Danelle Moore | Address Redacted | | First Class Mail |
| Danette Purnell | | Email Redacted | Email |
| Daniel Aaron Marmolejo | Address Redacted | | First Class Mail |
| Daniel Brown | | Email Redacted | Email |
| Daniel Bruno | Address Redacted | | First Class Mail |
| Daniel Cairl | | Email Redacted | Email |
| Daniel Candia | | Email Redacted | Email |
| Daniel Ciocca | | Email Redacted | Email |
| Daniel Dale Shattuck | | Email Redacted | Email |
| Daniel Davis Dmd | | Email Redacted | Email |
| Daniel Fitzhenry | | Email Redacted | Email |
| Daniel Fonseca | Address Redacted | | First Class Mail |
| Daniel Hewitt | Address Redacted | | First Class Mail |
| Daniel Hulson | | Email Redacted | Email |
| Daniel Joseph Rametta Trustee | | Email Redacted | Email |
| Daniel Lehman | | Email Redacted | Email |
| Daniel Luke Smerechniak | Address Redacted | | First Class Mail |
| Daniel Melton | Address Redacted | | First Class Mail |
| Daniel Mendieta | | Email Redacted | Email |
| Daniel Michael Churub | | Email Redacted | Email |
| Daniel Modruçan | Address Redacted | | First Class Mail |
| Daniel Moore | | Email Redacted | Email |
| Daniel Morgan | Address Redacted | | First Class Mail |
| Daniel Murphy | | Email Redacted | Email |
| Daniel Nochow | Address Redacted | | First Class Mail |
| Daniel Paul Bachant | | Email Redacted | Email |
| Daniel Potter | Address Redacted | | First Class Mail |
| Daniel Quandt | Address Redacted | | First Class Mail |
| Daniel Robinson | | Email Redacted | Email |
| Daniel Rupke | Address Redacted | | First Class Mail |
| Daniel Schoener | | Email Redacted | Email |
| Daniel Scott Mishkel | | Email Redacted | Email |
| Daniel Swigert | | Email Redacted | Email |
| Daniel Thomas | | Email Redacted | Email |
| Daniel Vega | | Email Redacted | Email |
| Daniel Walker | | Email Redacted | Email |
| Daniel Weagley | | Email Redacted | Email |
| Daniel White | | Email Redacted | Email |
| Daniel William Obrien | | Email Redacted | Email |
| Daniel Williams | | Email Redacted | Email |
| Danielle Allison | Address Redacted | | First Class Mail |
| Danielle Gallop | Address Redacted | | First Class Mail |
| Danielle Renee Greene | Address Redacted | | First Class Mail |
| Danielle Stebbins | | Email Redacted | Email |
| Danielle Waskiewicz | Address Redacted | | First Class Mail |
| Danita Taylor | | Email Redacted | Email |
| Dannie Tucker | | Email Redacted | Email |
| Danny Bronson | | Email Redacted | Email |
| Danny Brownson | | Email Redacted | Email |
| Danny Cook | | Email Redacted | Email |
| Danny Cottrell | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Danny Gibbs | | | | | Email Redacted | First Class Mail |
| Danny Moss | Address Redacted | | | | | Email |
| Danny Powell | | | | | Email Redacted | Email |
| Danny Thornhill | Address Redacted | | | | | First Class Mail |
| Danny Trotter | Address Redacted | | | | | First Class Mail |
| Danny Woodard | | | | | Email Redacted | Email |
| Dara Stepp | Address Redacted | | | | | First Class Mail |
| Darca Simmons | | | | | Email Redacted | Email |
| Darcy Ashbaugh | Address Redacted | | | | | First Class Mail |
| Darcy Donelson | Address Redacted | | | | | First Class Mail |
| Darel Russ Middleton | | | | | Email Redacted | Email |
| Darin Acosta | | | | | Email Redacted | Email |
| Dario Figueroa | | | | | Email Redacted | Email |
| Darius Slaughter | | | | | Email Redacted | Email |
| Darla Tulowitzky | | | | | Email Redacted | Email |
| Darleen Okonmor | | | | | Email Redacted | Email |
| Darlene Carson | | | | | Email Redacted | Email |
| Darlene Douglas | Address Redacted | | | | | First Class Mail |
| Darlene Jordan | | | | | Email Redacted | Email |
| Darlene Mcilwain | Address Redacted | | | | | First Class Mail |
| Darlene Newmaster | Address Redacted | | | | | First Class Mail |
| Darlene Tasby | Address Redacted | | | | | First Class Mail |
| Darlene Toole | | | | | Email Redacted | Email |
| Darnel Degraff | | | | | Email Redacted | Email |
| Darold Fletcher | Address Redacted | | | | | First Class Mail |
| Darrah Helena Lobo Harris | Address Redacted | | | | | First Class Mail |
| Darrel Jordan | | | | | Email Redacted | Email |
| Darrell Graham | | | | | Email Redacted | Email |
| Darrell Hall | | | | | Email Redacted | Email |
| Darrell Lairmore | | | | | Email Redacted | Email |
| Darrell Lee | | | | | Email Redacted | Email |
| Darrell Louis Alongi | | | | | Email Redacted | Email |
| Darrell Mckillop | | | | | Email Redacted | Email |
| Darrell Tillis | | | | | Email Redacted | Email |
| Darrell Willis | | | | | Email Redacted | Email |
| Darren Erickson | | | | | Email Redacted | Email |
| Darren Haramia | | | | | Email Redacted | Email |
| Darren Kay Hymas Per | Address Redacted | | | | | First Class Mail |
| Darren Phillips | | | | | Email Redacted | Email |
| Darren Thomas | | | | | Email Redacted | Email |
| Darrin Bulger | Address Redacted | | | | | First Class Mail |
| Darrin Mccain | | | | | Email Redacted | Email |
| Darrion Lockhart | | | | | Email Redacted | Email |
| Darron Woods | | | | | Email Redacted | Email |
| Darryl Barber | | | | | Email Redacted | Email |
| Darryl Delatte | | | | | Email Redacted | Email |
| Darryl Forrest | | | | | Email Redacted | Email |
| Darryl Ince | Address Redacted | | | | | First Class Mail |
| Darryl Primus | | | | | Email Redacted | Email |
| Darryl Tricksey | | | | | Email Redacted | Email |
| Darryl Vigil | | | | | Email Redacted | Email |
| Darwin Foster | | | | | Email Redacted | Email |
| Darwin Shaw | | | | | Email Redacted | Email |
| Daryl Cooley | | | | | Email Redacted | Email |
| Daryl Dickerson | Address Redacted | | | | | First Class Mail |
| Daryl Rhodes | | | | | Email Redacted | Email |
| Daryl Watkins | | | | | Email Redacted | Email |
| Daryl Wayne Shifflett | | | | | Email Redacted | Email |
| Dave Knipstein Executor | Address Redacted | | | | | First Class Mail |
| David Aaron Sykes | | | | | Email Redacted | Email |
| David Acampora | | | | | Email Redacted | Email |
| David Alshouse | Address Redacted | | | | | First Class Mail |
| David Alshouse | | | | | Email Redacted | Email |
| David Anderson | | | | | Email Redacted | Email |
| David Attleson | | | | | Email Redacted | Email |
| David Bailey | | | | | Email Redacted | Email |
| David Bedell | Address Redacted | | | | | First Class Mail |
| David Betscher Agent | Address Redacted | | | | | First Class Mail |
| David Boykin | | | | | Email Redacted | Email |
| David Burttin | | | | | Email Redacted | Email |
| David Burnett | | | | | Email Redacted | Email |
| David Canin | | | | | Email Redacted | Email |
| David Catherman | | | | | Email Redacted | Email |
| David Chavez | Address Redacted | | | | | First Class Mail |
| David Cifaldi | | | | | Email Redacted | Email |
| David Clark | | | | | Email Redacted | Email |
| David Clayton | | | | | Email Redacted | Email |
| David Cocain | Address Redacted | | | | | First Class Mail |
| David Cowell | Address Redacted | | | | | First Class Mail |
| David Cox | Address Redacted | | | | | First Class Mail |
| David Craig | | | | | Email Redacted | Email |
| David Crouse | | | | | Email Redacted | Email |
| David Cutler | Address Redacted | | | | | First Class Mail |
| David Delgado | | | | | Email Redacted | Email |
| David Eady | | | | | Email Redacted | Email |
| David Ennis | | | | | Email Redacted | Email |
| David F. Laster and Marcia P. Laster | Address Redacted | | | | | First Class Mail |
| David F. Laster and Marcia P. Laster | | | | | Email Redacted | Email |
| David Felson | Address Redacted | | | | | First Class Mail |
| David Ferguson | | | | | Email Redacted | Email |
| David Georgiades | Address Redacted | | | | | First Class Mail |
| David Gerlock | | | | | Email Redacted | Email |
| David Giles | | | | | Email Redacted | Email |
| David Gneiser | | | | | Email Redacted | Email |
| David Graham | | | | | Email Redacted | Email |
| David Greer | | | | | Email Redacted | Email |
| David Grigsby | | | | | Email Redacted | Email |
| David Guzman | | | | | Email Redacted | Email |
| David Haskins | Address Redacted | | | | | First Class Mail |
| David Helms | Address Redacted | | | | | First Class Mail |
| David Hendrix | | | | | Email Redacted | Email |
| David Hilton | | | | | Email Redacted | Email |
| David Hinton | Address Redacted | | | | | First Class Mail |
| David Houk | | | | | Email Redacted | Email |
| David Houston | Address Redacted | | | | | First Class Mail |
| David Jackson | Address Redacted | | | | | First Class Mail |
| David Jackson | | | | | Email Redacted | Email |
| David Jarvis | | | | | Email Redacted | Email |
| David Jason Brewer | | | | | Email Redacted | Email |
| David Jodoin | | | | | Email Redacted | Email |
| David Judson | Address Redacted | | | | | First Class Mail |
| David Kearns | | | | | Email Redacted | Email |
| David Keck | | | | | Email Redacted | Email |
| David Kemp | | | | | Email Redacted | Email |
| David Kidwell | Address Redacted | | | | | First Class Mail |
| David King | | | | | Email Redacted | Email |
| David Klem | | | | | Email Redacted | Email |
| David Krull | | | | | Email Redacted | First Class Mail |
| David Kuhl | | | | | Email Redacted | Email |
| David Lade | Address Redacted | | | | | First Class Mail |
| David Larsen | | | | | Email Redacted | Email |
| David Laster | | | | | Email Redacted | Email |
| David Lee | | | | | Email Redacted | Email |
| David Light | | | | | Email Redacted | Email |
| David Lloyd | | | | | Email Redacted | Email |
| David Logan | | | | | Email Redacted | Email |
| David Mamen | Address Redacted | | | | | First Class Mail |
| David Mccall | Address Redacted | | | | | First Class Mail |
| David Mccrary | | | | | Email Redacted | Email |
| David Mcdonald | | | | | Email Redacted | Email |
| David Mcdowell | | | | | Email Redacted | Email |
| David Mckenna Estate | Address Redacted | | | | | First Class Mail |
| David Mcleod | | | | | Email Redacted | Email |
| David Mesnard | Address Redacted | | | | | First Class Mail |
| David Mise | | | | | Email Redacted | Email |
| David Monger | | | | | Email Redacted | Email |
| David Morgan | | | | | Email Redacted | Email |
| David Morris | Address Redacted | | | | | First Class Mail |
| David Ng | Address Redacted | | | | | First Class Mail |
| David Novak | Address Redacted | | | | | First Class Mail |
| David Nunez | | | | | Email Redacted | Email |
| David Olanzo Hutchinson | | | | | Email Redacted | Email |
| David Paik | Address Redacted | | | | | First Class Mail |
| David Parris | Address Redacted | | | | | First Class Mail |
| David Parsley | | | | | Email Redacted | Email |
| David Paul Deangelis | | | | | Email Redacted | Email |
| David Pearson | | | | | Email Redacted | Email |
| David Pfister | | | | | Email Redacted | Email |
| David Pohl | | | | | Email Redacted | Email |
| David Porch | | | | | Email Redacted | Email |
| David Price | Address Redacted | | | | | First Class Mail |
| David Priester | | | | | Email Redacted | Email |
| David Quidley | Address Redacted | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David Quiggle | Address Redacted | | First Class Mail |
| David Rafael Machoporrata | | Email Redacted | Email |
| David Raisanen | | Email Redacted | Email |
| David Reali | Address Redacted | | First Class Mail |
| David Reimer | | Email Redacted | Email |
| David Remick | | Email Redacted | Email |
| David Renteria | | Email Redacted | Email |
| David Resendiz | | Email Redacted | Email |
| David Reuter | Address Redacted | | First Class Mail |
| David Rice | | Email Redacted | Email |
| David Roshkind | | Email Redacted | Email |
| David Rossir | | Email Redacted | Email |
| David Rousloi | | Email Redacted | Email |
| David Russell | | Email Redacted | Email |
| David Satterwhite | Address Redacted | | First Class Mail |
| David Schneider | Address Redacted | | First Class Mail |
| David Scott Laudermilch | | Email Redacted | Email |
| David Seal | | Email Redacted | Email |
| David Seeley | Address Redacted | | First Class Mail |
| David Simms | | Email Redacted | Email |
| David Sims | Address Redacted | | First Class Mail |
| David Slayton Trustee | | Email Redacted | Email |
| David Spizziri | | Email Redacted | Email |
| David Spradlin | | Email Redacted | Email |
| David St Clair | Address Redacted | | First Class Mail |
| David Stanczyk | Address Redacted | | First Class Mail |
| David Stevenson | | Email Redacted | Email |
| David Stokes | | Email Redacted | Email |
| David Strenge | Address Redacted | | First Class Mail |
| David Styron | | Email Redacted | Email |
| David Tate | | Email Redacted | Email |
| David Thornton | | Email Redacted | Email |
| David Tidwell | | Email Redacted | Email |
| David Tostrud Trustee | | Email Redacted | Email |
| David Towne | | Email Redacted | Email |
| David Trainor | | Email Redacted | Email |
| David Trombly | | Email Redacted | Email |
| David Uhlman | | Email Redacted | Email |
| David Venard | | Email Redacted | Email |
| David Vinyard | | Email Redacted | Email |
| David Walewick | | Email Redacted | Email |
| David Wayne Gifford | Address Redacted | | First Class Mail |
| David Worth | Address Redacted | | First Class Mail |
| David White | | Email Redacted | Email |
| David White | | Email Redacted | Email |
| David William Degraf | Address Redacted | | First Class Mail |
| David Wright | | Email Redacted | Email |
| David Yergeau | | Email Redacted | Email |
| David Young | Address Redacted | | First Class Mail |
| David Zdenski | Address Redacted | | First Class Mail |
| David Zeigler | | Email Redacted | Email |
| Davinder Singh | | Email Redacted | Email |
| Davis Gruver | | Email Redacted | Email |
| Davis Heglund | | Email Redacted | Email |
| Davis Wesley Smith | Address Redacted | | First Class Mail |
| Davy Hart | | Email Redacted | Email |
| Dawn Boone Executor | Address Redacted | | First Class Mail |
| Dawn Cleveland | Address Redacted | | First Class Mail |
| Dawn Dewitt | Address Redacted | | First Class Mail |
| Dawn Dillow | | Email Redacted | Email |
| Dawn Feldman | Address Redacted | | First Class Mail |
| Dawn Green | | Email Redacted | Email |
| Dawn Kiker Padgett | Address Redacted | | First Class Mail |
| Dawn Kiker Padgett | | Email Redacted | Email |
| Dawn Kucerak | | Email Redacted | Email |
| Dawn Larson | Address Redacted | | First Class Mail |
| Dawn Lee Turner | Address Redacted | | First Class Mail |
| Dawn Orozco | | Email Redacted | Email |
| Dawn Peterson | Address Redacted | | First Class Mail |
| Dawn Retitzke | Address Redacted | | First Class Mail |
| Dawn Sills | Address Redacted | | First Class Mail |
| Dawn Stone Gantt | | Email Redacted | Email |
| Dawn Stricklin | Address Redacted | | First Class Mail |
| Dawne Murray | Address Redacted | | First Class Mail |
| Daylyn Miller | Address Redacted | | First Class Mail |
| Dean Jeffrey Grannes | | Email Redacted | Email |
| Dean Kieffer | Address Redacted | | First Class Mail |
| Dean Mcauliffe | Address Redacted | | First Class Mail |
| Dean Mccarthy | Address Redacted | | First Class Mail |
| Dean Newton | | Email Redacted | Email |
| Deana Feagle | | Email Redacted | Email |
| Deana Lee Cooper | | Email Redacted | Email |
| Deana Rogers Yergeau | Address Redacted | | First Class Mail |
| Deanna Broussard Estate | | Email Redacted | Email |
| Deanna Edwards | | Email Redacted | Email |
| Deanna Mckenna | | Email Redacted | Email |
| Deanna Mckinney | Address Redacted | | First Class Mail |
| Deanna Plocki | | Email Redacted | Email |
| Deanna Walker | | Email Redacted | Email |
| Debbie Belva | Address Redacted | | First Class Mail |
| Debbie Birchman | Address Redacted | | First Class Mail |
| Debbie Brown | | Email Redacted | Email |
| Debbie Buckholts | | Email Redacted | Email |
| Debbie Dakuss | Address Redacted | | First Class Mail |
| Debbie Halbey | Address Redacted | | First Class Mail |
| Debbie Hubbard | Address Redacted | | First Class Mail |
| Debbie Pauls | Address Redacted | | First Class Mail |
| Debbie Rowland | Address Redacted | | First Class Mail |
| Debbie Schwartz | Address Redacted | | First Class Mail |
| Debby Carter | Address Redacted | | First Class Mail |
| Debby Erickson | | Email Redacted | Email |
| Debora Bailey | Address Redacted | | First Class Mail |
| Debora Michele Grisham | Address Redacted | | First Class Mail |
| Debora Sherwood | Address Redacted | | First Class Mail |
| Debora Young | Address Redacted | | First Class Mail |
| Deborah Ann Kuehnel | Address Redacted | | First Class Mail |
| Deborah Anne Bowen Haley | | Email Redacted | Email |
| Deborah Anne Purnell | Address Redacted | | First Class Mail |
| Deborah Attoe Shelton | Address Redacted | | First Class Mail |
| Deborah Blondel Butler | Address Redacted | | First Class Mail |
| Deborah Boehnlein | Address Redacted | | First Class Mail |
| Deborah Booker | Address Redacted | | First Class Mail |
| Deborah Brown Cage | | Email Redacted | Email |
| Deborah Cooley | Address Redacted | | First Class Mail |
| Deborah Cross | Address Redacted | | First Class Mail |
| Deborah Dulin | | Email Redacted | Email |
| Deborah Elmore | Address Redacted | | First Class Mail |
| Deborah Esch | Address Redacted | | First Class Mail |
| Deborah Feddor | | Email Redacted | Email |
| Deborah Ferries | Address Redacted | | First Class Mail |
| Deborah Fountain | | Email Redacted | Email |
| Deborah Franklin | Address Redacted | | First Class Mail |
| Deborah Gantt | | Email Redacted | Email |
| Deborah Garner Sullivan | Address Redacted | | First Class Mail |
| Deborah Garza | Address Redacted | | First Class Mail |
| Deborah Hicks | | Email Redacted | Email |
| Deborah Hoggo | Address Redacted | | First Class Mail |
| Deborah Hunley | Address Redacted | | First Class Mail |
| Deborah Jones | Address Redacted | | First Class Mail |
| Deborah Jones Gentry | | Email Redacted | Email |
| Deborah Kleitz | | Email Redacted | Email |
| Deborah Larimore | Address Redacted | | First Class Mail |
| Deborah Lunsou | Address Redacted | | First Class Mail |
| Deborah Lynn Anderson | Address Redacted | | First Class Mail |
| Deborah Maharaj | Address Redacted | | First Class Mail |
| Deborah Mershon | Address Redacted | | First Class Mail |
| Deborah Miller | Address Redacted | | First Class Mail |
| Deborah Miller | Address Redacted | | First Class Mail |
| Deborah Nagy | Address Redacted | | First Class Mail |
| Deborah Nickerson | Address Redacted | | First Class Mail |
| Deborah Ohlbaum Salinas | | Email Redacted | Email |
| Deborah O'Neal | Address Redacted | | First Class Mail |
| Deborah Peloquin | | Email Redacted | Email |
| Deborah Rice | Address Redacted | | First Class Mail |
| Deborah Rodia Reichert | Address Redacted | | First Class Mail |
| Deborah Sherman | Address Redacted | | First Class Mail |
| Deborah Sisley | Address Redacted | | First Class Mail |
| Deborah Sivret | Address Redacted | | First Class Mail |
| Deborah Spaid | | Email Redacted | Email |
| Deborah Stahl | Address Redacted | | First Class Mail |
| Deborah Trevol | Address Redacted | | First Class Mail |
| Deborah Washington | Address Redacted | | First Class Mail |
| Deborah Zanders | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Debra Allford | | | | | Email Redacted | Email |
| Debra Ann Mann | | | | | Email Redacted | Email |
| Debra Beck | | | | | Email Redacted | Email |
| Debra Berry | Address Redacted | | | | | First Class Mail |
| Debra Calloway | Address Redacted | | | | | First Class Mail |
| Debra Delong | | | | | Email Redacted | Email |
| Debra Dupuis | Address Redacted | | | | | First Class Mail |
| Debra Harrison | | | | | Email Redacted | Email |
| Debra Hollington | Address Redacted | | | | | First Class Mail |
| Debra Johnson | Address Redacted | | | | | First Class Mail |
| Debra Kathleen Lindberg | | | | | Email Redacted | Email |
| Debra Kearns | Address Redacted | | | | | First Class Mail |
| Debra Krajewski | | | | | Email Redacted | Email |
| Debra Matter | Address Redacted | | | | | First Class Mail |
| Debra Moder | | | | | Email Redacted | Email |
| Debra Mosley | | | | | Email Redacted | Email |
| Debra Pearson | Address Redacted | | | | | First Class Mail |
| Debra Remy | Address Redacted | | | | | First Class Mail |
| Debra Robinson | | | | | Email Redacted | Email |
| Debra Saraka | | | | | Email Redacted | Email |
| Debra Slagle | Address Redacted | | | | | First Class Mail |
| Debra Susan Drumm Ford | | | | | Email Redacted | Email |
| Debra Whitbeck | Address Redacted | | | | | First Class Mail |
| Debra Wright | | | | | Email Redacted | Email |
| Debra Yvonne Armstrong | Address Redacted | | | | | First Class Mail |
| Debrah Benson | Address Redacted | | | | | First Class Mail |
| Debrah Little | | | | | Email Redacted | Email |
| Decorda Evans | | | | | Email Redacted | Email |
| Degreaun Reshun Frazier | Address Redacted | | | | | First Class Mail |
| Deion Sawyer | Address Redacted | | | | | First Class Mail |
| Delano Eric Jackson | | | | | Email Redacted | Email |
| Delano Sherley | Address Redacted | | | | | First Class Mail |
| Delbert Mccoy | | | | | Email Redacted | Email |
| Dele Genevieve Hobbs | | | | | Email Redacted | Email |
| Deleta Sali | Address Redacted | | | | | First Class Mail |
| Delia Mcinerney | | | | | Email Redacted | Email |
| Della Watt | Address Redacted | | | | | First Class Mail |
| Delmar Caulkins | | | | | Email Redacted | Email |
| Delmus Wardell Brandon | Address Redacted | | | | | First Class Mail |
| Delores Strong | Address Redacted | | | | | First Class Mail |
| Deloris Elenwood | Address Redacted | | | | | First Class Mail |
| Delphian Marsh | | | | | Email Redacted | Email |
| Delphine Sodini | Address Redacted | | | | | First Class Mail |
| Delroy Willis | Address Redacted | | | | | First Class Mail |
| Demond Leon Mitchell | Address Redacted | | | | | First Class Mail |
| Dena Gustafson | | | | | Email Redacted | Email |
| Dena Mays | Address Redacted | | | | | First Class Mail |
| Denis Jimerson | | | | | Email Redacted | Email |
| Denise Ashmore | | | | | Email Redacted | Email |
| Denise Barker | | | | | Email Redacted | Email |
| Denise Cannon | | | | | Email Redacted | Email |
| Denise Garner | Address Redacted | | | | | First Class Mail |
| Denise Griffith | | | | | Email Redacted | Email |
| Denise Harrison | Address Redacted | | | | | First Class Mail |
| Denise Hughey | Address Redacted | | | | | First Class Mail |
| Denise Johnston | Address Redacted | | | | | First Class Mail |
| Denise Klein | Address Redacted | | | | | First Class Mail |
| Denise Mahl | | | | | Email Redacted | Email |
| Denise Moreland | | | | | Email Redacted | Email |
| Denise Pearson | Address Redacted | | | | | First Class Mail |
| Denise Taylor | | | | | Email Redacted | Email |
| Denise Torres | | | | | Email Redacted | Email |
| Denisse Mclaughlin | Address Redacted | | | | | First Class Mail |
| Denita Patterson | Address Redacted | | | | | First Class Mail |
| Denita Williams | Address Redacted | | | | | First Class Mail |
| Dennie Hashaw | Address Redacted | | | | | First Class Mail |
| Dennis and Carol Shaffer | | | | | Email Redacted | Email |
| Dennis Boerger | | | | | Email Redacted | Email |
| Dennis Bowens | | | | | Email Redacted | Email |
| Dennis Cabral | Address Redacted | | | | | First Class Mail |
| Dennis Carson | | | | | Email Redacted | Email |
| Dennis Detaas | | | | | Email Redacted | Email |
| Dennis Forler | Address Redacted | | | | | First Class Mail |
| Dennis Fulford | | | | | Email Redacted | Email |
| Dennis Graund | | | | | Email Redacted | Email |
| Dennis Greer | | | | | Email Redacted | Email |
| Dennis Hobbs | | | | | Email Redacted | Email |
| Dennis John Maurus | | | | | Email Redacted | Email |
| Dennis Kelly | Address Redacted | | | | | First Class Mail |
| Dennis Mcgrain | Address Redacted | | | | | First Class Mail |
| Dennis Melvin Gilroy | | | | | Email Redacted | Email |
| Dennis Michael Reed | | | | | Email Redacted | Email |
| Dennis Mundie | | | | | Email Redacted | Email |
| Dennis Paul Ihm | | | | | Email Redacted | Email |
| Dennis Pearson | | | | | Email Redacted | Email |
| Dennis Shaffer | | | | | Email Redacted | Email |
| Dennis Smith | | | | | Email Redacted | Email |
| Dennis Stanley Conklin | | | | | Email Redacted | Email |
| Dennis Traa | | | | | Email Redacted | Email |
| Dennis Wall | Address Redacted | | | | | First Class Mail |
| Dennis Whitley | | | | | Email Redacted | Email |
| Dennis Williams | | | | | Email Redacted | Email |
| Dennis Woodward | | | | | Email Redacted | Email |
| Dennis Wulker | Address Redacted | | | | | First Class Mail |
| Denny Bumpus | Address Redacted | | | | | First Class Mail |
| Denny Bumpus | | | | | Email Redacted | Email |
| Denny Davis | Address Redacted | | | | | First Class Mail |
| Denny Gronwold | Address Redacted | | | | | First Class Mail |
| Denyse Fegan | | | | | Email Redacted | Email |
| Derek Bunch | | | | | Email Redacted | Email |
| Derek Collins | Address Redacted | | | | | First Class Mail |
| Derek Doiron | | | | | Email Redacted | Email |
| Derek Hisao Enoki | | | | | Email Redacted | Email |
| Derek Hoseh Westray | | | | | Email Redacted | Email |
| Derek Hopkins | | | | | Email Redacted | Email |
| Derek Sherman | | | | | Email Redacted | Email |
| Derek Varvil | | | | | Email Redacted | Email |
| Derick Edmund | Address Redacted | | | | | First Class Mail |
| Derrick Green | | | | | Email Redacted | Email |
| Derrick Campbell | | | | | Email Redacted | Email |
| Derrick Davis | | | | | Email Redacted | Email |
| Derrick Turner | | | | | Email Redacted | Email |
| Derrick Wells | | | | | Email Redacted | Email |
| Derrick Williams | | | | | Email Redacted | Email |
| Derris Alston | Address Redacted | | | | | First Class Mail |
| Deseada Spreitel | Address Redacted | | | | | First Class Mail |
| Desmonia Middleton | | | | | Email Redacted | Email |
| Destiny Gibson | Address Redacted | | | | | First Class Mail |
| Detamara Orr | Address Redacted | | | | | First Class Mail |
| Devon Hunter | | | | | Email Redacted | Email |
| Devon Redman | Address Redacted | | | | | First Class Mail |
| Devon Turner | | | | | Email Redacted | Email |
| Dewayne Goldie | Address Redacted | | | | | First Class Mail |
| Dewayne Scott | | | | | Email Redacted | Email |
| Dewayne Smith | | | | | Email Redacted | Email |
| Dewayne Tasby | | | | | Email Redacted | Email |
| Dewey Keen | | | | | Email Redacted | Email |
| Dewey Teague Poe | Address Redacted | | | | | First Class Mail |
| Dexter Frederick | | | | | Email Redacted | Email |
| Dexter Mitchell | | | | | Email Redacted | Email |
| Deyan Dounev | | | | | Email Redacted | Email |
| Diadem Diesto | Address Redacted | | | | | First Class Mail |
| Dian Willis | | | | | Email Redacted | Email |
| Diana Dell | | | | | Email Redacted | Email |
| Diana Evans | Address Redacted | | | | | First Class Mail |
| Diana Greer | Address Redacted | | | | | First Class Mail |
| Diana Hindermann | Address Redacted | | | | | First Class Mail |
| Diana Johnson | | | | | Email Redacted | Email |
| Diana Karan Estate | Address Redacted | | | | | First Class Mail |
| Diana Lee | Address Redacted | | | | | First Class Mail |
| Diana Mihaela Popescu | Address Redacted | | | | | First Class Mail |
| Diana Nelson | Address Redacted | | | | | First Class Mail |
| Diana Rodriguez | | | | | Email Redacted | Email |
| Diana Skeffrey | | | | | Email Redacted | Email |
| Diane Bowie | | | | | Email Redacted | Email |
| Diane Brooke | Address Redacted | | | | | First Class Mail |
| Diane Brown | Address Redacted | | | | | First Class Mail |
| Diane Elmore | | | | | Email Redacted | Email |
| Diane Graham | | | | | Email Redacted | Email |
| Diane Grimmig | | | | | Email Redacted | Email |
| Diane Huber | Address Redacted | | | | | First Class Mail |
| Diane Jackson | Address Redacted | | | | | First Class Mail |
| Diane Kushmider | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Diane Kytta | Address Redacted | | First Class Mail |
| Diane Lundberg | Address Redacted | | First Class Mail |
| Diane Mcdowell | | | First Class Mail |
| Diane Mcgivney | | Email Redacted | Email |
| Diane Milici | | Email Redacted | Email |
| Diane Milton | Address Redacted | | First Class Mail |
| Diane Naujokaitis | | Email Redacted | Email |
| Diane Price | Address Redacted | | First Class Mail |
| Diane Reynolds | | Email Redacted | Email |
| Diane Townsend | | Email Redacted | Email |
| Diane Wester Jones | Address Redacted | | First Class Mail |
| Dianna Balthrop | | Email Redacted | Email |
| Dianna Lewis | | Email Redacted | Email |
| Dianne Dimascio | Address Redacted | | First Class Mail |
| Dianne Jackson | | Email Redacted | Email |
| Dianne Williams | | Email Redacted | Email |
| Diego Ferney Puerto Mojica | | Email Redacted | Email |
| Dinorah Mendez | | Email Redacted | Email |
| Dionne Keys | Address Redacted | | First Class Mail |
| Dmitro Barishnikov | | Email Redacted | Email |
| Dock Holland Jr | | Email Redacted | Email |
| Dok Sun Barton | Address Redacted | | First Class Mail |
| Dolores Donothea Easler | Address Redacted | | First Class Mail |
| Dolores Matthews | | Email Redacted | Email |
| Dolores Murphy | | Email Redacted | Email |
| Dolores Straughn | Address Redacted | | First Class Mail |
| Dolores Straughn | | Email Redacted | Email |
| Domenic Fiume | Address Redacted | | First Class Mail |
| Domenica Santomaggio | Address Redacted | | First Class Mail |
| Domenico Bartolone | | Email Redacted | Email |
| Dominic Jamberlor | | Email Redacted | Email |
| Don Bopp | | Email Redacted | Email |
| Don Dean | | Email Redacted | Email |
| Don Hensley | | Email Redacted | Email |
| Dona Pierrot | Address Redacted | | First Class Mail |
| Donald Anderson | | Email Redacted | Email |
| Donald August | Address Redacted | | First Class Mail |
| Donald August | | Email Redacted | Email |
| Donald Austin Horsley | | Email Redacted | Email |
| Donald Bradfield | | Email Redacted | Email |
| Donald Braun | | Email Redacted | Email |
| Donald Brown | | Email Redacted | Email |
| Donald Campbell | | Email Redacted | Email |
| Donald Cichowski | Address Redacted | | First Class Mail |
| Donald Cofield | Address Redacted | | First Class Mail |
| Donald Coriell | | Email Redacted | Email |
| Donald Edward Maki | | Email Redacted | Email |
| Donald Erbe | Address Redacted | | First Class Mail |
| Donald Eric Fiscus | Address Redacted | | First Class Mail |
| Donald Flinchum | | Email Redacted | Email |
| Donald Gatewood | | Email Redacted | Email |
| Donald George Anderson | | Email Redacted | Email |
| Donald Hendricks | | Email Redacted | Email |
| Donald Herbert Caver Jr | | Email Redacted | Email |
| Donald Holzeimer | | Email Redacted | Email |
| Donald Huckins | Address Redacted | | First Class Mail |
| Donald Ison | Address Redacted | | First Class Mail |
| Donald Jessup | | Email Redacted | Email |
| Donald Jobe | | Email Redacted | Email |
| Donald Jones | Address Redacted | | First Class Mail |
| Donald Jones | | Email Redacted | Email |
| Donald Kieffer | | Email Redacted | Email |
| Donald Kieffer Estate | Address Redacted | | First Class Mail |
| Donald Lee Clifton | Address Redacted | | First Class Mail |
| Donald Lee Sinclair | | Email Redacted | Email |
| Donald Lucas | | Email Redacted | Email |
| Donald Miller | Address Redacted | | First Class Mail |
| Donald Mull | | Email Redacted | Email |
| Donald Palmer | | Email Redacted | Email |
| Donald Payne | | Email Redacted | Email |
| Donald Peters | | Email Redacted | Email |
| Donald Porter | | Email Redacted | Email |
| Donald Ray Galbreath | | Email Redacted | Email |
| Donald Rebitzke | | Email Redacted | Email |
| Donald Richard Nelson | | Email Redacted | Email |
| Donald Richards | Address Redacted | | First Class Mail |
| Donald Ringuette | | Email Redacted | Email |
| Donald Ross Piers | | Email Redacted | Email |
| Donald Schaffer | | Email Redacted | Email |
| Donald Schlachter | | Email Redacted | Email |
| Donald Simmons | Address Redacted | | First Class Mail |
| Donald Snipes | | Email Redacted | Email |
| Donald Snyder | | Email Redacted | Email |
| Donald Sodini | | Email Redacted | Email |
| Donald Thoerman | | Email Redacted | Email |
| Donald Wagner | | Email Redacted | Email |
| Donald Warren | | Email Redacted | Email |
| Dondi Tate | Address Redacted | | First Class Mail |
| Donetta Oldham | Address Redacted | | First Class Mail |
| Dongmyung Shin | | Email Redacted | Email |
| Dongquan Shen | | Email Redacted | Email |
| Donielle Matthews | Address Redacted | | First Class Mail |
| Donkayia Natia Graham | | Email Redacted | Email |
| Donna Allen | Address Redacted | | First Class Mail |
| Donna Birdsong | Address Redacted | | First Class Mail |
| Donna Brown | | Email Redacted | Email |
| Donna Brunner | | Email Redacted | Email |
| Donna Campo | | Email Redacted | Email |
| Donna Carson | Address Redacted | | First Class Mail |
| Donna Caulkins | Address Redacted | | First Class Mail |
| Donna Clarke | | Email Redacted | Email |
| Donna Dailey | Address Redacted | | First Class Mail |
| Donna DeBose | Address Redacted | | First Class Mail |
| Donna Denis | Address Redacted | | First Class Mail |
| Donna Downing | Address Redacted | | First Class Mail |
| Donna Fay Lawless | | Email Redacted | Email |
| Donna Fingal | Address Redacted | | First Class Mail |
| Donna Fougere | | Email Redacted | Email |
| Donna Galliher | | Email Redacted | Email |
| Donna Grove | Address Redacted | | First Class Mail |
| Donna Harania | Address Redacted | | First Class Mail |
| Donna Hawkins Fowler | Address Redacted | | First Class Mail |
| Donna Infinger | Address Redacted | | First Class Mail |
| Donna Jarvis | Address Redacted | | First Class Mail |
| Donna Lund | | Email Redacted | Email |
| Donna Lynn Ferreira | | Email Redacted | Email |
| Donna Marie Bronson | Address Redacted | | First Class Mail |
| Donna Marie Carter | Address Redacted | | First Class Mail |
| Donna Marie Holgate | Address Redacted | | First Class Mail |
| Donna Marie Moore | Address Redacted | | First Class Mail |
| Donna Marshall | Address Redacted | | First Class Mail |
| Donna Mayfield | Address Redacted | | First Class Mail |
| Donna Mcgriff Frazier | Address Redacted | | First Class Mail |
| Donna Mckinney | Address Redacted | | First Class Mail |
| Donna Miller | | Email Redacted | Email |
| Donna Moore | Address Redacted | | First Class Mail |
| Donna Morgan | Address Redacted | | First Class Mail |
| Donna Noonan | | Email Redacted | Email |
| Donna Novak | Address Redacted | | First Class Mail |
| Donna Ottley | | Email Redacted | Email |
| Donna Parker | Address Redacted | | First Class Mail |
| Donna Ponte | | Email Redacted | Email |
| Donna Postel | | Email Redacted | Email |
| Donna Rena Stoll | Address Redacted | | First Class Mail |
| Donna Robertson | Address Redacted | | First Class Mail |
| Donna Simms | Address Redacted | | First Class Mail |
| Donna Smith | Address Redacted | | First Class Mail |
| Donna Spratt | Address Redacted | | First Class Mail |
| Donna Studer | Address Redacted | | First Class Mail |
| Donna Tucker | Address Redacted | | First Class Mail |
| Donna Woolley | Address Redacted | | First Class Mail |
| Donna Zimmerman | Address Redacted | | First Class Mail |
| Donnah Duriquez | | Email Redacted | Email |
| Donnetta Morrison | Address Redacted | | First Class Mail |
| Donnell Peaks | Address Redacted | | First Class Mail |
| Donnie Smith | | Email Redacted | Email |
| Dora Alvarez | | Email Redacted | Email |
| Dora Ann Laduke | Address Redacted | | First Class Mail |
| Doreen Ackom Owusu | | Email Redacted | Email |
| Doreen Mckillop | | Email Redacted | Email |
| Dorene Epstein | | Email Redacted | Email |
| Dorian Leonor Afanador | Address Redacted | | First Class Mail |
| Dorilynn Bledsoe | Address Redacted | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Doris Amanda Miranda | | | | | First Class Mail |
| Doris Barrett | Address Redacted | | | | First Class Mail |
| Doris Combs | Address Redacted | | | | First Class Mail |
| Doris Cordell Trustee | | | | Email Redacted | Email |
| Doris Lau | Address Redacted | | | | First Class Mail |
| Doris Newhart | Address Redacted | | | | First Class Mail |
| Doris Thomas | | | | Email Redacted | Email |
| Dorothea Dranoff | Address Redacted | | | | First Class Mail |
| Dorothie Anistor | | | | Email Redacted | Email |
| Dorothy Ann Crowley | Address Redacted | | | | First Class Mail |
| Dorothy Bell Haskins | | | | Email Redacted | Email |
| Dorothy Bloodworth | | | | Email Redacted | Email |
| Dorothy Brown | Address Redacted | | | | First Class Mail |
| Dorothy Butterson | Address Redacted | | | | First Class Mail |
| Dorothy Donivan | | | | Email Redacted | Email |
| Dorothy Jean Salank | | | | | First Class Mail |
| Dorothy Lampe | Address Redacted | | | | First Class Mail |
| Dorothy Thomas | Address Redacted | | | | First Class Mail |
| Dorothy Zimmerman | Address Redacted | | | | First Class Mail |
| Doug Dodd | | | | Email Redacted | Email |
| Doug Purifoy | Address Redacted | | | | First Class Mail |
| Douglas Aikin | | | | Email Redacted | Email |
| Douglas Anderson | | | | Email Redacted | Email |
| Douglas Balli | | | | Email Redacted | Email |
| Douglas Bartsatt | | | | Email Redacted | Email |
| Douglas Bickford | Address Redacted | | | | First Class Mail |
| Douglas Braden | | | | Email Redacted | Email |
| Douglas Brinkmeyer | | | | Email Redacted | Email |
| Douglas Chrisope | Address Redacted | | | | First Class Mail |
| Douglas Coons | Address Redacted | | | | First Class Mail |
| Douglas Derouen | | | | Email Redacted | Email |
| Douglas Dwight Nerbel | Address Redacted | | | | First Class Mail |
| Douglas Earl Guthrie | | | | Email Redacted | Email |
| Douglas Ellington | | | | Email Redacted | Email |
| Douglas Grissom | Address Redacted | | | | First Class Mail |
| Douglas Harris | | | | Email Redacted | Email |
| Douglas Helman | | | | Email Redacted | Email |
| Douglas Hudson | | | | Email Redacted | Email |
| Douglas Jackson | | | | Email Redacted | Email |
| Douglas James Manns | | | | Email Redacted | Email |
| Douglas Russell | | | | Email Redacted | Email |
| Douglas Smith | | | | Email Redacted | Email |
| Douglas Snyder | | | | Email Redacted | Email |
| Douglas Stewart | | | | Email Redacted | Email |
| Douglas Thorsby | | | | Email Redacted | Email |
| Douglas Troy Palmer | | | | Email Redacted | Email |
| Douglas Vance | | | | Email Redacted | Email |
| Douglas Wayne Hess | Address Redacted | | | | First Class Mail |
| Douglas Williamson | | | | Email Redacted | Email |
| Douglas Yoder | | | | Email Redacted | Email |
| Doyle Majors | | | | Email Redacted | Email |
| Doye Wayne Magnus Trustee | | | | Email Redacted | Email |
| Drew Christopher Sanner | | | | Email Redacted | Email |
| Drew Johnston | | | | Email Redacted | Email |
| Drexel Ward | Address Redacted | | | | First Class Mail |
| Duane Allan Campbell | | | | Email Redacted | Email |
| Duane Boney | | | | Email Redacted | Email |
| Duane Hoven Trustee | | | | Email Redacted | Email |
| Duane Miller | | | | Email Redacted | Email |
| Duc Vo | Address Redacted | | | | First Class Mail |
| Dudley Horton | | | | Email Redacted | Email |
| Duke Ganote | | | | Email Redacted | Email |
| Dumas Dubuisson | | | | Email Redacted | Email |
| Durienne Gonzalez | | | | Email Redacted | Email |
| Durye Robles | | | | Email Redacted | Email |
| Dustin Daniels | | | | Email Redacted | Email |
| Dustin Dobson | | | | Email Redacted | Email |
| Dustin Kite Lewis | Address Redacted | | | | First Class Mail |
| Dustin Paul Aikens | | | | Email Redacted | Email |
| Dustin Raymand Garber | Address Redacted | | | | First Class Mail |
| Dusty Allen | Address Redacted | | | | First Class Mail |
| Dusty Guevara | | | | Email Redacted | Email |
| Dusty Lynn Mahan | Address Redacted | | | | First Class Mail |
| Dwayne Flynn | Address Redacted | | | | First Class Mail |
| Dwayne Gerald Mosely | Address Redacted | | | | First Class Mail |
| Dwayne Jones | Address Redacted | | | | First Class Mail |
| Dwayne Mayo | | | | Email Redacted | Email |
| Dwayne Plunkett | Address Redacted | | | | First Class Mail |
| Dwayne Young | | | | Email Redacted | Email |
| Dwight Adkins | Address Redacted | | | | First Class Mail |
| Dwight Bryant | | | | Email Redacted | Email |
| Dwight Rawls | | | | Email Redacted | Email |
| Dyson James Kline | | | | Email Redacted | Email |
| E Kenneth Kelly | Address Redacted | | | | First Class Mail |
| Earl Helstrom | | | | Email Redacted | Email |
| Earl Perrin | | | | Email Redacted | Email |
| Earl Taylor | | | | Email Redacted | Email |
| Earl Tillman | | | | Email Redacted | Email |
| Earline Mcleod | Address Redacted | | | | First Class Mail |
| Earnest James Frazier | Address Redacted | | | | First Class Mail |
| Earnest Wright | Address Redacted | | | | First Class Mail |
| Ebony Phillips | | | | Email Redacted | Email |
| Ebony Seara Shelley | | | | Email Redacted | Email |
| Eddie Gates | | | | Email Redacted | Email |
| Eddie Glenn | Address Redacted | | | | First Class Mail |
| Eddie Mcilwain | | | | Email Redacted | Email |
| Eddie Salinas | | | | Email Redacted | Email |
| Eddy Claybonne | | | | Email Redacted | Email |
| Eddy Rae Laurin Gates | Address Redacted | | | | First Class Mail |
| Eddy Salomon | Address Redacted | | | | First Class Mail |
| Edgar Berrios | | | | Email Redacted | Email |
| Edgar Young | | | | Email Redacted | Email |
| Edgardo Sales | | | | Email Redacted | Email |
| Edison Rosales | | | | Email Redacted | Email |
| Edmund Dana | | | | Email Redacted | Email |
| Edmund Nuttall | | | | Email Redacted | Email |
| Edna Schmidt | | | | Email Redacted | Email |
| Edno De Oliveira Giriboni | | | | Email Redacted | Email |
| Edouard Behrmann | Address Redacted | | | | First Class Mail |
| Eduardo Arellano | | | | Email Redacted | Email |
| Eduardo Lamboglia | | | | Email Redacted | Email |
| Educational Opportunities | | | | Email Redacted | Email |
| Edward Achiron | | | | Email Redacted | Email |
| Edward Aiken Laduke | | | | Email Redacted | Email |
| Edward Bailey | | | | Email Redacted | Email |
| Edward Butler | | | | Email Redacted | Email |
| Edward Crosette | Address Redacted | | | | First Class Mail |
| Edward Crosette Trustee | | | | Email Redacted | Email |
| Edward Davis | | | | Email Redacted | Email |
| Edward Dimascio | | | | Email Redacted | Email |
| Edward Dixon | Address Redacted | | | | First Class Mail |
| Edward Engle | | | | Email Redacted | Email |
| Edward Fassler | Address Redacted | | | | First Class Mail |
| Edward Faul | | | | Email Redacted | Email |
| Edward Gross | | | | Email Redacted | Email |
| Edward Harvey | | | | Email Redacted | Email |
| Edward Huntington Trustee | | | | Email Redacted | Email |
| Edward Jackson | | | | Email Redacted | Email |
| Edward John Broils | Address Redacted | | | | First Class Mail |
| Edward Jones | | | | Email Redacted | Email |
| Edward Juno | | | | Email Redacted | Email |
| Edward Kline Sr | Address Redacted | | | | First Class Mail |
| Edward Laduke | | | | Email Redacted | Email |
| Edward Lanario | | | | Email Redacted | Email |
| Edward Masyin | | | | Email Redacted | Email |
| Edward Mewbourn | | | | Email Redacted | Email |
| Edward Miller | | | | Email Redacted | Email |
| Edward Mitchell | Address Redacted | | | | First Class Mail |
| Edward Moore | | | | Email Redacted | Email |
| Edward Nicholas Luddke Jr | Address Redacted | | | | First Class Mail |
| Edward Perrin | Address Redacted | | | | First Class Mail |
| Edward Pierce | | | | Email Redacted | Email |
| Edward Purvis | | | | Email Redacted | Email |
| Edward Pymm | | | | Email Redacted | Email |
| Edward Sherrill | Address Redacted | | | | First Class Mail |
| Edward Smith | Address Redacted | | | | First Class Mail |
| Edward Smith | | | | Email Redacted | Email |
| Edward Sorensen | | | | Email Redacted | Email |
| Edward Spencer | | | | Email Redacted | Email |
| Edward Steffes | Address Redacted | | | | First Class Mail |
| Edward Thompson | | | | Email Redacted | Email |
| Edward Wiernik | | | | Email Redacted | Email |
| Edward Williamson | | | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Edwin Abla | | Email Redacted | Email |
| Edwin Armbruster | | Email Redacted | Email |
| Edwin Brown | | Email Redacted | Email |
| Edwin Dotson | | Email Redacted | Email |
| Edwin Dwight Ellis | | Email Redacted | Email |
| Edwin Hall | | Email Redacted | Email |
| Edwin Malavet Rivera | | Email Redacted | Email |
| Edwin Melendez | | Email Redacted | Email |
| Edwin Newhart | Address Redacted | | First Class Mail |
| Edwin Santos | | Email Redacted | Email |
| Edwin Valentin | | Email Redacted | Email |
| Edwina Jackson | Address Redacted | | First Class Mail |
| Effie Johnson Whitmore | | Email Redacted | Email |
| Efrain Guevara | Address Redacted | | First Class Mail |
| Efrain Guzman | | Email Redacted | Email |
| Efren Enrile | | Email Redacted | Email |
| Ehab Mostafa Elnakoury | | Email Redacted | Email |
| Eileen Payne | Address Redacted | | First Class Mail |
| Eileen Quinn | | Email Redacted | Email |
| Eileen Torres | Address Redacted | | First Class Mail |
| Eileen Vranic | | Email Redacted | Email |
| Ekanem Bassey | | Email Redacted | Email |
| Elaine Ciofani | | Email Redacted | Email |
| Elaine Curry | Address Redacted | | First Class Mail |
| Elaine Dobrowolski | Address Redacted | | First Class Mail |
| Elaine Flynn | Address Redacted | | First Class Mail |
| Elaine Martin | Address Redacted | | First Class Mail |
| Elaine Pagan | Address Redacted | | First Class Mail |
| Elaine Reddell | Address Redacted | | First Class Mail |
| Elaine Reusing Truslow | | Email Redacted | Email |
| Elba Diaz Hernandez | Address Redacted | | First Class Mail |
| Elba Iris Santos | Address Redacted | | First Class Mail |
| Elba Luz Matthews | Address Redacted | | First Class Mail |
| Eleana Horton | Address Redacted | | First Class Mail |
| Eleanor Bishop | | Email Redacted | Email |
| Eleanor Bohms | Address Redacted | | First Class Mail |
| Eleanor Nou | Address Redacted | | First Class Mail |
| Eleanor Zechman | Address Redacted | | First Class Mail |
| Electa Small | | Email Redacted | Email |
| Elen Aptl Autor | | | First Class Mail |
| Elena Dominguez | | Email Redacted | Email |
| Eleonora Radu | Address Redacted | | First Class Mail |
| Elesha Smith | | Email Redacted | Email |
| Elfreda Meacher | | Email Redacted | Email |
| Eli Bruce | | Email Redacted | Email |
| Elinor Mostert | Address Redacted | | First Class Mail |
| Elinor Varady | Address Redacted | | First Class Mail |
| Elisangela Cesa Leite Mantovani | | Email Redacted | Email |
| Elise Feliciano | Address Redacted | | First Class Mail |
| Elise Jean Passmore | | Email Redacted | Email |
| Elita Balbino Azevedo | | Email Redacted | Email |
| Elizabeth Ann Robison Harper | Address Redacted | | First Class Mail |
| Elizabeth Ann Smith | Address Redacted | | First Class Mail |
| Elizabeth Boston | Address Redacted | | First Class Mail |
| Elizabeth Bryington | | Email Redacted | Email |
| Elizabeth Burke | Address Redacted | | First Class Mail |
| Elizabeth Caro | Address Redacted | | First Class Mail |
| Elizabeth Carstensen | Address Redacted | | First Class Mail |
| Elizabeth Cave | Address Redacted | | First Class Mail |
| Elizabeth Clark | Address Redacted | | First Class Mail |
| Elizabeth Cooksey | Address Redacted | | First Class Mail |
| Elizabeth Cui Cunningham | Address Redacted | | First Class Mail |
| Elizabeth Currie | | Email Redacted | Email |
| Elizabeth Engle | Address Redacted | | First Class Mail |
| Elizabeth Flores | Address Redacted | | First Class Mail |
| Elizabeth Gorsch | Address Redacted | | First Class Mail |
| Elizabeth Graham | Address Redacted | | First Class Mail |
| Elizabeth Hall | Address Redacted | | First Class Mail |
| Elizabeth Hartzell | Address Redacted | | First Class Mail |
| Elizabeth Hermosillo | | Email Redacted | Email |
| Elizabeth Hernandez | Address Redacted | | First Class Mail |
| Elizabeth Hunt | Address Redacted | | First Class Mail |
| Elizabeth Johnson | Address Redacted | | First Class Mail |
| Elizabeth Kouchalakos | Address Redacted | | First Class Mail |
| Elizabeth Magby | Address Redacted | | First Class Mail |
| Elizabeth Manfredi | | Email Redacted | Email |
| Elizabeth Mann | | Email Redacted | Email |
| Elizabeth Miller | | Email Redacted | Email |
| Elizabeth Munoz | Address Redacted | | First Class Mail |
| Elizabeth Nicole Davis | Address Redacted | | First Class Mail |
| Elizabeth Olis | Address Redacted | | First Class Mail |
| Elizabeth Peter | | Email Redacted | Email |
| Elizabeth Roberts | Address Redacted | | First Class Mail |
| Elizabeth Robinson | | Email Redacted | Email |
| Elizabeth Shaw | Address Redacted | | First Class Mail |
| Elizabeth Solner Puchniarz | Address Redacted | | First Class Mail |
| Elizabeth Swisher Agent | Address Redacted | | First Class Mail |
| Elizabeth Tagle | Address Redacted | | First Class Mail |
| Elizabeth Tan | Address Redacted | | First Class Mail |
| Elizabeth Taylor | | Email Redacted | Email |
| Elizabeth Till | Address Redacted | | First Class Mail |
| Elizabeth Tzure | | Email Redacted | Email |
| Elizabeth Weimer | Address Redacted | | First Class Mail |
| Elizabeth Wright | Address Redacted | | First Class Mail |
| Elizabeth Zink | Address Redacted | | First Class Mail |
| Elka Styles | Address Redacted | | First Class Mail |
| Ella Barron | | Email Redacted | Email |
| Ellen Ball | Address Redacted | | First Class Mail |
| Ellen Carmichael | | Email Redacted | Email |
| Ellen Frank | Address Redacted | | First Class Mail |
| Ellen Mcdaniel Omsat | Address Redacted | | First Class Mail |
| Ellen Muscara | Address Redacted | | First Class Mail |
| Ellen Rivera | | Email Redacted | Email |
| Elliott Teamer | | Email Redacted | Email |
| Ellis Black | Address Redacted | | First Class Mail |
| Ellis Hines | Address Redacted | | First Class Mail |
| Ellis Robinson | Address Redacted | | First Class Mail |
| Elma Vega | Address Redacted | | First Class Mail |
| Eloisa Rogers | | Email Redacted | Email |
| Eloise Price | Address Redacted | | First Class Mail |
| Elroy Thomas Jr Estate | | Email Redacted | Email |
| Elsa Arellano Estrada | | Email Redacted | Email |
| Elsie Anderson | Address Redacted | | First Class Mail |
| Elva Rosa Garcia | Address Redacted | | First Class Mail |
| Elvenia Barnett | | Email Redacted | Email |
| Elvira Felician Barcoma | | Email Redacted | Email |
| Ely Goncalves Couto | | Email Redacted | Email |
| Elya Mishelevich | Address Redacted | | First Class Mail |
| Elysa Manyara | | Email Redacted | Email |
| Emanuel King Smith | | Email Redacted | Email |
| Emery Quinn | | Email Redacted | Email |
| Emil Raninen | | Email Redacted | Email |
| Emilio Hidrogo | | Email Redacted | Email |
| Emilio Sotomayor | | Email Redacted | Email |
| Emily Low | Address Redacted | | First Class Mail |
| Emily Mae Straube Latham | | Email Redacted | Email |
| Emily Nocila | Address Redacted | | First Class Mail |
| Emily Panther | | Email Redacted | Email |
| Emily Walker | | Email Redacted | Email |
| Emma Dacanay Mercado | Address Redacted | | First Class Mail |
| Emma Guida | Address Redacted | | First Class Mail |
| Emma Murphy | | Email Redacted | Email |
| Emmanuel Earls | | Email Redacted | Email |
| Emmanuel Olaifa | Address Redacted | | First Class Mail |
| Emony May | | Email Redacted | Email |
| Enid Cruz | | Email Redacted | Email |
| Enoch Sanders Blakely | | Email Redacted | Email |
| Enola Hall | Address Redacted | | First Class Mail |
| Enrique Rogelio Rhoden | Address Redacted | | First Class Mail |
| Enriqueta Marmolejo | | Email Redacted | Email |
| Eric Daryl Matthews | | Email Redacted | Email |
| Eric Douglas | | Email Redacted | Email |
| Eric Elmer Lee | | Email Redacted | Email |
| Eric Fellhauer | | Email Redacted | Email |
| Eric Flynn | | Email Redacted | Email |
| Eric Gonzalez Pinto | | Email Redacted | Email |
| Eric Harrison | | Email Redacted | Email |
| Eric Jackson | | Email Redacted | Email |
| Eric Lampe | | Email Redacted | Email |
| Eric Lohr | | Email Redacted | Email |
| Eric Peterson | Address Redacted | | First Class Mail |
| Eric Peterson | | Email Redacted | Email |
| Eric Phend | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Eric Porter | | | | | Email Redacted | Email |
| Eric Richards | Address Redacted | | | | | First Class Mail |
| Eric Slegr | | | | | Email Redacted | Email |
| Eric Tippit | | | | | Email Redacted | Email |
| Eric Vangundy | | | | | Email Redacted | Email |
| Eric Wilson | | | | | Email Redacted | Email |
| Eric Yeckley | | | | | Email Redacted | Email |
| Erica Ann Ryan | Address Redacted | | | | | First Class Mail |
| Erica Hammer | Address Redacted | | | | | First Class Mail |
| Erich Mischke | | | | | Email Redacted | Email |
| Erick Garcia | | | | | Email Redacted | Email |
| Ericka Jean Lepley | Address Redacted | | | | | First Class Mail |
| Erik Michaud | | | | | Email Redacted | Email |
| Erik Neves Rodrigues | | | | | Email Redacted | Email |
| Erika Albrecht | | | | | Email Redacted | Email |
| Erika Blackston | | | | | Email Redacted | Email |
| Erika Contreras | | | | | Email Redacted | Email |
| Erika Saffold | Address Redacted | | | | | First Class Mail |
| Erika Shafer | Address Redacted | | | | | First Class Mail |
| Erika Torres | | | | | Email Redacted | Email |
| Erin Caddell | | | | | Email Redacted | Email |
| Erin Core | | | | | Email Redacted | Email |
| Erin Kelley Oconnor | Address Redacted | | | | | First Class Mail |
| Erin Malinowski | | | | | Email Redacted | Email |
| Erin Turner | | | | | Email Redacted | Email |
| Erlinda Nunez | Address Redacted | | | | | First Class Mail |
| Erna Lacebal | Address Redacted | | | | | First Class Mail |
| Ernest Daley | | | | | Email Redacted | Email |
| Ernest Inman | | | | | Email Redacted | Email |
| Ernest Pierce | Address Redacted | | | | | First Class Mail |
| Ernest R Deangelis | | | | | Email Redacted | Email |
| Ernest Rodriguez | Address Redacted | | | | | First Class Mail |
| Ernest Woorner | | | | | Email Redacted | Email |
| Ernesto Blanco | Address Redacted | | | | | First Class Mail |
| Ernesto Blanco | | | | | Email Redacted | Email |
| Ernesto Carrasquillo Pomales | | | | | Email Redacted | Email |
| Ernesto Estrada | | | | | Email Redacted | Email |
| Ernesto Locsin | | | | | Email Redacted | Email |
| Ernesto Soto | | | | | Email Redacted | Email |
| Errol Butler | | | | | Email Redacted | Email |
| Erwin Reynolds | Address Redacted | | | | | First Class Mail |
| Erynett Rivas | | | | | Email Redacted | Email |
| Esmeralda Paysan | Address Redacted | | | | | First Class Mail |
| Esperanza Morales | Address Redacted | | | | | First Class Mail |
| Estate Of Larry Mccray | | | | | Email Redacted | Email |
| Esteban Jairoie Jr | | | | | Email Redacted | Email |
| Estela Cantu | Address Redacted | | | | | First Class Mail |
| Estes Phillips | | | | | Email Redacted | Email |
| Esther Alford Estate | | | | | Email Redacted | Email |
| Ethel Abarca Barrera | Address Redacted | | | | | First Class Mail |
| Ethel Payne | Address Redacted | | | | | First Class Mail |
| Eugene Brownlee | | | | | Email Redacted | Email |
| Eugene Corbett | Address Redacted | | | | | First Class Mail |
| Eugene Dale Beverly | Address Redacted | | | | | First Class Mail |
| Eugene Naunheim | | | | | Email Redacted | Email |
| Eugene Oghenekparoovwe Oghen | | | | | Email Redacted | Email |
| Eugene Purnell | | | | | Email Redacted | Email |
| Eugene Saunders | Address Redacted | | | | | First Class Mail |
| Eugenia Chambliss | | | | | Email Redacted | Email |
| Eula Nelle Moorehead | Address Redacted | | | | | First Class Mail |
| Eun Young Han | Address Redacted | | | | | First Class Mail |
| Eunice Evangelista | Address Redacted | | | | | First Class Mail |
| Eunice Lopez | | | | | Email Redacted | Email |
| Eura Flournoy | Address Redacted | | | | | First Class Mail |
| Eva Allen | Address Redacted | | | | | First Class Mail |
| Eva Ambrose Riche | Address Redacted | | | | | First Class Mail |
| Eva Durham | | | | | Email Redacted | Email |
| Eva Renteria | Address Redacted | | | | | First Class Mail |
| Eva Smerecki | | | | | Email Redacted | Email |
| Evan Charles Seibold | | | | | Email Redacted | Email |
| Evan Knowles | | | | | Email Redacted | Email |
| Evangelina Picart | Address Redacted | | | | | First Class Mail |
| Evaristo Ramos Delgado | | | | | Email Redacted | Email |
| Evelyn Deloatch Glover | | | | | Email Redacted | Email |
| Evelyn Fornabai | Address Redacted | | | | | First Class Mail |
| Evelyn George | Address Redacted | | | | | First Class Mail |
| Evelyn Horton | Address Redacted | | | | | First Class Mail |
| Evelyn Jacobsen | Address Redacted | | | | | First Class Mail |
| Evelyn Marshall | Address Redacted | | | | | First Class Mail |
| Evelyn Milhouse Singleton | Address Redacted | | | | | First Class Mail |
| Evelyn Santiago Franceschi | Address Redacted | | | | | First Class Mail |
| Evelyn Williams Estate | Address Redacted | | | | | First Class Mail |
| Evelyne Osmond | Address Redacted | | | | | First Class Mail |
| Everett Ellenwood | | | | | Email Redacted | Email |
| Everly Rose | | | | | Email Redacted | Email |
| Evelyn Espy | Address Redacted | | | | | First Class Mail |
| Evonne Bateman Estate | | | | | Email Redacted | Email |
| Evonne Wearing Fields | | | | | Email Redacted | Email |
| Ewa Rosales | Address Redacted | | | | | First Class Mail |
| Ewelina Douglass | Address Redacted | | | | | First Class Mail |
| Fabian Mann | Address Redacted | | | | | First Class Mail |
| Fabio Barcellos Falkembach | | | | | Email Redacted | Email |
| Fabiola De Olio Lima De Sousa | | | | | Email Redacted | Email |
| Faith Jackson | Address Redacted | | | | | First Class Mail |
| Fannie Mae Mathews | Address Redacted | | | | | First Class Mail |
| Faron Frisby | | | | | Email Redacted | Email |
| Fatima Setic | Address Redacted | | | | | First Class Mail |
| Fawn Petty | Address Redacted | | | | | First Class Mail |
| Faye Adams | Address Redacted | | | | | First Class Mail |
| Faye Hogg | Address Redacted | | | | | First Class Mail |
| Fc Williams | | | | | Email Redacted | Email |
| Fe Maria Sanchez | | | | | Email Redacted | Email |
| Fe Rosales | Address Redacted | | | | | First Class Mail |
| Federico Dimas | | | | | Email Redacted | Email |
| Federico Rosales | | | | | Email Redacted | Email |
| Feleshia Jauston | | | | | Email Redacted | Email |
| Felice Maurer | | | | | Email Redacted | Email |
| Felicia Jones Yeager | Address Redacted | | | | | First Class Mail |
| Felipe Alarcon Ospina | | | | | Email Redacted | Email |
| Felipe Alarcon Ospina | | | | | Email Redacted | Email |
| Felipe Jimenez | Address Redacted | | | | | First Class Mail |
| Felix Seda | | | | | Email Redacted | Email |
| Felix Ukilst | | | | | Email Redacted | Email |
| Felix Villegas | | | | | Email Redacted | Email |
| Felton Oneal | | | | | Email Redacted | Email |
| Fenwick Hicks | Address Redacted | | | | | First Class Mail |
| Fernanda Barros Reis Alves | | | | | Email Redacted | Email |
| Fernando Drago | | | | | Email Redacted | Email |
| Ferne Sapp | Address Redacted | | | | | First Class Mail |
| Ferroll Woodrich | | | | | Email Redacted | Email |
| Ferron Pope | Address Redacted | | | | | First Class Mail |
| Fidelity National Title Ins Co | 2400 Maitland Center Pkwy, Ste 110 | Maitland, FL 32751 | | | | First Class Mail |
| Fidelity National Title Ins Co | 3801 Pga Blvd, Ste 605 | Palm Beach Gardens, FL 33410 | | | | First Class Mail |
| Fiduciary Svcs East Valley | | | | | Email Redacted | Email |
| Fiona Meyer | Address Redacted | | | | | First Class Mail |
| Flaims Abraham | Address Redacted | | | | | First Class Mail |
| Flenda Fortuniato | Address Redacted | | | | | First Class Mail |
| Flooken Billings | Address Redacted | | | | | First Class Mail |
| Flora Louise Costley | Address Redacted | | | | | First Class Mail |
| Florecita Espin | | | | | Email Redacted | Email |
| Florence Calhoun | | | | | Email Redacted | Email |
| Florence Hanowski | | | | | Email Redacted | Email |
| Florence Walker Hunter | Address Redacted | | | | | First Class Mail |
| Florestine Walton Evans | Address Redacted | | | | | First Class Mail |
| Florestine Walton Evans | | | | | Email Redacted | Email |
| Florida Dept of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399 | | | | First Class Mail |
| Florina Ivanov | Address Redacted | | | | | First Class Mail |
| Flossie Jackson | | | | | Email Redacted | Email |
| Flovella Graham | Address Redacted | | | | | First Class Mail |
| Floyd Garrett | Address Redacted | | | | | First Class Mail |
| Floyd Knowles | | | | | Email Redacted | Email |
| Floyd Walker | Address Redacted | | | | | First Class Mail |
| Floyd William Hedlund | Address Redacted | | | | | First Class Mail |
| Folajimi Oladimeji | | | | | Email Redacted | Email |
| Fostermation Inc | Address Redacted | | | | | First Class Mail |
| Frances Becker | | | | | Email Redacted | Email |
| Frances Britton | | | | | Email Redacted | Email |
| Frances Edwards | Address Redacted | | | | | First Class Mail |
| Frances Gagne | Address Redacted | | | | | First Class Mail |
| Frances Gotschalt | Address Redacted | | | | | First Class Mail |
| Frances Guerrero | Address Redacted | | | | | First Class Mail |
| Frances May | Address Redacted | | | | | First Class Mail |
| Frances Price | Address Redacted | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Francesca Weinbaum | | | | Email Redacted | First Class Mail |
| Francina Eady | Address Redacted | | | | First Class Mail |
| Francine Blackmon | Address Redacted | | | | First Class Mail |
| Francine Hawkshead | | | | Email Redacted | Email |
| Francis Barkley | | | | Email Redacted | Email |
| Francis Couto | | | | Email Redacted | Email |
| Francis Emanual Hughes | | | | Email Redacted | Email |
| Francis Maly | | | | Email Redacted | Email |
| Francis Xavier Burke | | | | Email Redacted | Email |
| Francisco Alvarez | Address Redacted | | | | First Class Mail |
| Francisco Centeno Nieves | Address Redacted | | | | First Class Mail |
| Francisco Denis | | | | Email Redacted | Email |
| Francisco Fiscal | | | | Email Redacted | Email |
| Francisco Flores | | | | Email Redacted | Email |
| Francisco Galdamez | | | | Email Redacted | Email |
| Francisco Lopez | | | | Email Redacted | Email |
| Francisco Miramontes | | | | Email Redacted | Email |
| Francisco Rodriguez | | | | Email Redacted | Email |
| Francisco Rodriguez Salas | | | | Email Redacted | Email |
| Francisco Torres | | | | Email Redacted | Email |
| Franco Stipa | Address Redacted | | | | First Class Mail |
| Frank Davis | | | | Email Redacted | Email |
| Frank De Nardo | | | | Email Redacted | Email |
| Frank Dewitt | | | | Email Redacted | Email |
| Frank Fells | | | | Email Redacted | Email |
| Frank Gaydovchik | Address Redacted | | | | First Class Mail |
| Frank George | | | | Email Redacted | Email |
| Frank Hernandez | | | | Email Redacted | Email |
| Frank Kersh | | | | Email Redacted | Email |
| Frank Laico | | | | Email Redacted | Email |
| Frank Moore | | | | Email Redacted | Email |
| Frank Perez | Address Redacted | | | | First Class Mail |
| Frank Poliseno | | | | Email Redacted | Email |
| Frank Roux | Address Redacted | | | | First Class Mail |
| Frank Sutton Shirley | Address Redacted | | | | First Class Mail |
| Frank Whitfield | Address Redacted | | | | First Class Mail |
| Frank Winans | | | | Email Redacted | Email |
| Frankie Brown | Address Redacted | | | | First Class Mail |
| Frankie Stanley | | | | Email Redacted | Email |
| Frankie Wilt | | | | Email Redacted | Email |
| Franklin Brewster | Address Redacted | | | | First Class Mail |
| Franklin Jones | | | | Email Redacted | Email |
| Franklin Knipe | | | | Email Redacted | Email |
| Franky Charbauros | | | | Email Redacted | Email |
| Fred Blakeney | | | | Email Redacted | Email |
| Fred Brooks | | | | Email Redacted | Email |
| Fred Goddard | | | | Email Redacted | Email |
| Fred Sullivan | Address Redacted | | | | First Class Mail |
| Fred Triezenberg | | | | Email Redacted | Email |
| Fred Zimmerman | Address Redacted | | | | First Class Mail |
| Freda Endris | | | | Email Redacted | Email |
| Freddie Bradley | | | | Email Redacted | Email |
| Freddie Hammond | | | | Email Redacted | Email |
| Freddie Herrin | Address Redacted | | | | First Class Mail |
| Freddy Bogard | | | | Email Redacted | Email |
| Freddy Fortunato | | | | Email Redacted | Email |
| Frederick Bach | | | | Email Redacted | Email |
| Frederick Bridges | | | | Email Redacted | Email |
| Frederick Donald Schoeps | | | | Email Redacted | Email |
| Frederick Len Cameron | | | | Email Redacted | Email |
| Frederick Marshall Hill | Address Redacted | | | | First Class Mail |
| Frederick Speno | | | | Email Redacted | Email |
| Frederick Vanpamel | | | | Email Redacted | Email |
| Frederique Heavrin | | | | Email Redacted | Email |
| Fredrick Faivalis | Address Redacted | | | | First Class Mail |
| Fredrick Mumich | | | | Email Redacted | Email |
| Fredrick Shephard | | | | Email Redacted | Email |
| Fredrick Thomas | | | | Email Redacted | Email |
| Freeland Hall | Address Redacted | | | | First Class Mail |
| Frenson Graves | | | | Email Redacted | Email |
| Fritz Casas | | | | Email Redacted | Email |
| Furaha Julienne Kiesman | | | | Email Redacted | Email |
| Furman Higgins | | | | Email Redacted | Email |
| G. Logan Tyer | | | | Email Redacted | Email |
| G Marie Stewart Estate | | | | Email Redacted | Email |
| Gabriel Hackett | | | | Email Redacted | Email |
| Gabriel Matteozzi | | | | Email Redacted | Email |
| Gabriel Price | | | | Email Redacted | Email |
| Gabriel Stefan Popescu | | | | Email Redacted | Email |
| Gabriela Galvan De Antillon | | | | Email Redacted | Email |
| Gabrielle Seng | Address Redacted | | | | First Class Mail |
| Gail Burns | Address Redacted | | | | First Class Mail |
| Gail Crouse | Address Redacted | | | | First Class Mail |
| Gail Davis | Address Redacted | | | | First Class Mail |
| Gail Gostee | | | | Email Redacted | Email |
| Gail Heiden | Address Redacted | | | | First Class Mail |
| Gail Helms | Address Redacted | | | | First Class Mail |
| Gail Henderson | Address Redacted | | | | First Class Mail |
| Gail Kirlew | | | | Email Redacted | Email |
| Gallagher Trustee | | | | Email Redacted | Email |
| Garey Scott | | | | Email Redacted | Email |
| Garland Ritchie | | | | Email Redacted | Email |
| Garnett Shaver | Address Redacted | | | | First Class Mail |
| Garry Wesselink | | | | Email Redacted | Email |
| Gary Bowman | Address Redacted | | | | First Class Mail |
| Gary Carter | | | | Email Redacted | Email |
| Gary Coleman | | | | Email Redacted | Email |
| Gary Conrad | | | | Email Redacted | Email |
| Gary Dean Frasier | Address Redacted | | | | First Class Mail |
| Gary Dutton | | | | Email Redacted | Email |
| Gary EMF | | | | Email Redacted | Email |
| Gary Franklin Ostrem | | | | Email Redacted | Email |
| Gary Glover | | | | Email Redacted | Email |
| Gary Herzberg | | | | Email Redacted | Email |
| Gary Kendrick | | | | Email Redacted | Email |
| Gary Larson | | | | Email Redacted | Email |
| Gary Lee Morton | | | | Email Redacted | Email |
| Gary Lobstauch | | | | Email Redacted | Email |
| Gary Miller | | | | Email Redacted | Email |
| Gary Mosteller | Address Redacted | | | | First Class Mail |
| Gary Mostert | | | | Email Redacted | Email |
| Gary Quittschreiber | | | | Email Redacted | Email |
| Gary Reeves | | | | Email Redacted | Email |
| Gary Roche | | | | Email Redacted | Email |
| Gary Rover | | | | Email Redacted | Email |
| Gary Rutledge | | | | Email Redacted | Email |
| Gary Tepen | Address Redacted | | | | First Class Mail |
| Gary Wandrie | | | | Email Redacted | Email |
| Gary Wojciechowski | | | | Email Redacted | Email |
| Gary Woods | | | | Email Redacted | Email |
| Gary Young | | | | Email Redacted | Email |
| Gay Schmidt | | | | Email Redacted | Email |
| Gay Valasky | Address Redacted | | | | First Class Mail |
| Gayle Emro Cooper | | | | Email Redacted | Email |
| Gayle Wilkin | Address Redacted | | | | First Class Mail |
| Gaylene St Leger Cox | | | | Email Redacted | Email |
| Ge Peng | Address Redacted | | | | First Class Mail |
| Geerlyn Anna Copposthe | Address Redacted | | | | First Class Mail |
| Gemma Sole | Address Redacted | | | | First Class Mail |
| Gena Taylor | Address Redacted | | | | First Class Mail |
| Genaro Acacio Marasigan | | | | Email Redacted | Email |
| Genaro Mercado | | | | Email Redacted | Email |
| Gene Moorehead | | | | Email Redacted | Email |
| Genea Laird | Address Redacted | | | | First Class Mail |
| Genella Dewerell | Address Redacted | | | | First Class Mail |
| Geneva Kelly | Address Redacted | | | | First Class Mail |
| Geneva Smith | | | | Email Redacted | Email |
| Genevieve Fitzpatrick | Address Redacted | | | | First Class Mail |
| Geoffrey Earl Ruff | | | | Email Redacted | Email |
| Geoffrey Wyatt Blake | | | | Email Redacted | Email |
| George Adam Hinojosa | Address Redacted | | | | First Class Mail |
| George Aufmuth | | | | Email Redacted | Email |
| George Belk | | | | Email Redacted | Email |
| George Buchanan | | | | Email Redacted | Email |
| George Calvin Smith | | | | Email Redacted | Email |
| George Cave | Address Redacted | | | | First Class Mail |
| George Ciraukas | | | | Email Redacted | Email |
| George Cox | | | | Email Redacted | Email |
| George Davidson | | | | Email Redacted | Email |
| George Dockett | | | | Email Redacted | Email |
| George Fink | | | | Email Redacted | Email |
| George Fleck | | | | Email Redacted | Email |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| George Gedeon | | | | | Email Redacted | Email |
| George H Ebel Jr | | | | | Email Redacted | Email |
| George Hall | | | | | Email Redacted | Email |
| George Hefner | | | | | Email Redacted | Email |
| George Henry Lewis | | | | | Email Redacted | Email |
| George Hollins | | | | | Email Redacted | Email |
| George Karacz | Address Redacted | | | | | First Class Mail |
| George Kesheneff | Address Redacted | | | | | First Class Mail |
| George Martin | | | | | Email Redacted | Email |
| George Matter | | | | | Email Redacted | Email |
| George Mccroskey | | | | | Email Redacted | Email |
| George Mcmanus | | | | | Email Redacted | Email |
| George Meehan | Address Redacted | | | | | First Class Mail |
| George Miller | | | | | Email Redacted | Email |
| George Morrison | Address Redacted | | | | | First Class Mail |
| George Ng | | | | | Email Redacted | Email |
| George Overman | Address Redacted | | | | | First Class Mail |
| George Overman | | | | | Email Redacted | Email |
| George Phillips | Address Redacted | | | | | First Class Mail |
| George Phillips | | | | | Email Redacted | Email |
| George Reinhardt Trustee | Address Redacted | | | | | First Class Mail |
| George Smith | | | | | Email Redacted | Email |
| George Underwood | | | | | Email Redacted | Email |
| George White | Address Redacted | | | | | First Class Mail |
| George Woolley | | | | | Email Redacted | Email |
| Georgenn Jolosky | Address Redacted | | | | | First Class Mail |
| Georgey Robire | | | | | Email Redacted | Email |
| Georgia Miarga | Address Redacted | | | | | First Class Mail |
| Georgianne Fergesen | Address Redacted | | | | | First Class Mail |
| Gerald Birchette | Address Redacted | | | | | First Class Mail |
| Gerald Blair | Address Redacted | | | | | First Class Mail |
| Gerald Boy Cunningham | | | | | Email Redacted | Email |
| Gerald Cobb | | | | | Email Redacted | Email |
| Gerald Cruz | Address Redacted | | | | | First Class Mail |
| Gerald Davidson Trustee | | | | | Email Redacted | Email |
| Gerald Dechance | Address Redacted | | | | | First Class Mail |
| Gerald Fingal | Address Redacted | | | | | First Class Mail |
| Gerald Fowler | Address Redacted | | | | | First Class Mail |
| Gerald Larson | Address Redacted | | | | | First Class Mail |
| Gerald Lee | | | | | Email Redacted | Email |
| Gerald Perkins | Address Redacted | | | | | First Class Mail |
| Gerald Revelle | | | | | Email Redacted | Email |
| Gerald Stanford | | | | | Email Redacted | Email |
| Gerald Thompson | | | | | Email Redacted | Email |
| Geraldean Landry | | | | | Email Redacted | Email |
| Geraldine Anne Oloughlin | | | | | Email Redacted | Email |
| Geraldine Baker | | | | | Email Redacted | Email |
| Geraldine Ball | Address Redacted | | | | | First Class Mail |
| Geraldine Elder | | | | | Email Redacted | Email |
| Geraldine Lathrop | Address Redacted | | | | | First Class Mail |
| Geraldine Shively Trustee | Address Redacted | | | | | First Class Mail |
| Geraldine Williamson | Address Redacted | | | | | First Class Mail |
| Gerard Feldman | | | | | Email Redacted | Email |
| Gerard Thomas Marker | | | | | Email Redacted | Email |
| Gerardo Guarascio | | | | | Email Redacted | Email |
| Gerardo Trevino | | | | | Email Redacted | Email |
| Gerhart Thrasher | Address Redacted | | | | | First Class Mail |
| Gian Luca Sampa Barbarini | | | | | Email Redacted | Email |
| Gid Alan Townsend | | | | | Email Redacted | Email |
| Gifty Myles Mills | | | | | Email Redacted | Email |
| Gil Potts | Address Redacted | | | | | First Class Mail |
| Gilbert Williams | | | | | Email Redacted | Email |
| Gilberto Cepeda | | | | | Email Redacted | Email |
| Gilberto Rosario | | | | | Email Redacted | Email |
| Gilda Abramowitz | Address Redacted | | | | | First Class Mail |
| Gilda Angelica Wall | Address Redacted | | | | | First Class Mail |
| Gilda Garza | Address Redacted | | | | | First Class Mail |
| Gillette Woodward | Address Redacted | | | | | First Class Mail |
| Gilmar Gomes De Souza | | | | | Email Redacted | Email |
| Gina Bedell | | | | | Email Redacted | Email |
| Gina Capicola | Address Redacted | | | | | First Class Mail |
| Gina Christiana | Address Redacted | | | | | First Class Mail |
| Gina Finocchio | | | | | Email Redacted | Email |
| Gina Flynn | Address Redacted | | | | | First Class Mail |
| Gina Lupi | | | | | Email Redacted | Email |
| Gina Mowen | Address Redacted | | | | | First Class Mail |
| Gina Santos Bastin | | | | | Email Redacted | Email |
| Gina Smith | Address Redacted | | | | | First Class Mail |
| Ginger Owen | | | | | Email Redacted | Email |
| Gingi Obrien Lockhart | Address Redacted | | | | | First Class Mail |
| Gisele Ponder | | | | | Email Redacted | Email |
| Gita Pitter | | | | | Email Redacted | Email |
| Giulia Maurus | Address Redacted | | | | | First Class Mail |
| Giuseppe Zuccaro | | | | | Email Redacted | Email |
| Gladstone Mcdonald | | | | | Email Redacted | Email |
| Gladys Haney | | | | | Email Redacted | Email |
| Gladys Marigny | Address Redacted | | | | | First Class Mail |
| Gladys Rodriguez Cruz | | | | | Email Redacted | Email |
| Glen Laird | | | | | Email Redacted | Email |
| Glen Schindler | | | | | Email Redacted | Email |
| Glen Smith | | | | | Email Redacted | Email |
| Glen Snyder | Address Redacted | | | | | First Class Mail |
| Glen Wilson | | | | | Email Redacted | Email |
| Glenda Alicia Ellis | | | | | Email Redacted | Email |
| Glenda Barwick | | | | | Email Redacted | Email |
| Glenda Brooks | Address Redacted | | | | | First Class Mail |
| Glenda Burton | | | | | Email Redacted | Email |
| Glenda Gregorio | | | | | Email Redacted | Email |
| Glenda Harden | | | | | Email Redacted | Email |
| Glenda Ingersoll | Address Redacted | | | | | First Class Mail |
| Glenda Kay Cannon | | | | | Email Redacted | Email |
| Glenda Rider | | | | | Email Redacted | Email |
| Glenda Topping | Address Redacted | | | | | First Class Mail |
| Glenda Umbaugh | Address Redacted | | | | | First Class Mail |
| Glendalz Perez | | | | | Email Redacted | Email |
| Glenn Bensozzer | Address Redacted | | | | | First Class Mail |
| Glenn Degnitz | Address Redacted | | | | | First Class Mail |
| Glenn Doyle Pendleton | | | | | Email Redacted | Email |
| Glenn Goodson | Address Redacted | | | | | First Class Mail |
| Glenn Hollis | Address Redacted | | | | | First Class Mail |
| Glenn Host | | | | | Email Redacted | Email |
| Glenn Mcmillan | | | | | Email Redacted | Email |
| Glenna Ison | | | | | Email Redacted | Email |
| Glenwood Adams | | | | | Email Redacted | Email |
| Glenwood and Faye Adams | | | | | Email Redacted | Email |
| Gloria America | Address Redacted | | | | | First Class Mail |
| Gloria Anez | | | | | Email Redacted | Email |
| Gloria Barber | Address Redacted | | | | | First Class Mail |
| Gloria Brown | Address Redacted | | | | | First Class Mail |
| Gloria Cornelison | Address Redacted | | | | | First Class Mail |
| Gloria Crite | | | | | Email Redacted | Email |
| Gloria Dear | Address Redacted | | | | | First Class Mail |
| Gloria Dickfoss | | | | | Email Redacted | Email |
| Gloria Dragstedt | Address Redacted | | | | | First Class Mail |
| Gloria Farver | Address Redacted | | | | | First Class Mail |
| Gloria Hawkins | Address Redacted | | | | | First Class Mail |
| Gloria Hood | Address Redacted | | | | | First Class Mail |
| Gloria Jones | Address Redacted | | | | | First Class Mail |
| Gloria Jones | | | | | Email Redacted | Email |
| Gloria Kline Estate | | | | | Email Redacted | Email |
| Gloria Marty | Address Redacted | | | | | First Class Mail |
| Gloria Mcintosh | Address Redacted | | | | | First Class Mail |
| Gloria Mitchell | Address Redacted | | | | | First Class Mail |
| Gloria Pelsey Estate | Address Redacted | | | | | First Class Mail |
| Gloria Robinson | | | | | Email Redacted | Email |
| Gloria Simon | | | | | Email Redacted | Email |
| Gloria Smith | | | | | Email Redacted | Email |
| Gloria Tillman | | | | | Email Redacted | Email |
| Gloria Walker | | | | | Email Redacted | Email |
| Gloria Wall | | | | | Email Redacted | Email |
| Gloria Yancey | Address Redacted | | | | | First Class Mail |
| Gloria Young | Address Redacted | | | | | First Class Mail |
| Glynn Reynolds | | | | | Email Redacted | Email |
| Glynnis Randall | | | | | Email Redacted | Email |
| Godfrey Cross | | | | | Email Redacted | Email |
| Gonzalee Martin | | | | | Email Redacted | Email |
| Goran Berglund | | | | | Email Redacted | Email |
| Gordon Cachola | | | | | Email Redacted | Email |
| Gordon Endres | | | | | Email Redacted | Email |
| Gordon Heritage | | | | | Email Redacted | Email |
| Gordon Lee | Address Redacted | | | | | First Class Mail |
| Grace Bynon | | | | | Email Redacted | Email |
| Grace Chapala | Address Redacted | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Grace Hoven Tlee | Address Redacted | | First Class Mail |
| Grace Lucille Riley | | | First Class Mail |
| Grace Nelson | Address Redacted | | First Class Mail |
| Grace Sanchez | | Email Redacted | Email |
| Grace Walter | | Email Redacted | Email |
| Gracia Fidella | Address Redacted | | First Class Mail |
| Gracie Hidrogo | Address Redacted | | First Class Mail |
| Gracie Jones | Address Redacted | | First Class Mail |
| Gracie Roy | Address Redacted | | First Class Mail |
| Graciela Pereira | | Email Redacted | Email |
| Grand Villa Vacations LLC | | | First Class Mail |
| Grant Furlong | | | First Class Mail |
| Grant Kelly | | Email Redacted | Email |
| Grayona Karasja | Address Redacted | | First Class Mail |
| Greg Carroll | | Email Redacted | Email |
| Greg Emmons | | Email Redacted | Email |
| Greg Hughes | | Email Redacted | Email |
| Greg Mikell | Address Redacted | | First Class Mail |
| Gregg Tulowitzky | Address Redacted | | First Class Mail |
| Gregorio Vargas San Martin | | Email Redacted | Email |
| Gregory Alan Spancake | | Email Redacted | Email |
| Gregory Allen | | Email Redacted | Email |
| Gregory Allen Ellis | Address Redacted | | First Class Mail |
| Gregory Benge | Address Redacted | | First Class Mail |
| Gregory Clayton Oaks | | Email Redacted | Email |
| Gregory Dunn | | Email Redacted | Email |
| Gregory Ellis | | Email Redacted | Email |
| Gregory Fisher | | Email Redacted | Email |
| Gregory Franklin Sr | | Email Redacted | Email |
| Gregory Hacken | | Email Redacted | Email |
| Gregory Howard | | Email Redacted | Email |
| Gregory Infantolino | | Email Redacted | Email |
| Gregory Joseph Speer | | Email Redacted | Email |
| Gregory Maryevis | Address Redacted | | First Class Mail |
| Gregory Miller | Address Redacted | | First Class Mail |
| Gregory Paul Fruchterman | | Email Redacted | Email |
| Gregory Roman | | Email Redacted | Email |
| Gregory Ryan Stafford | | Email Redacted | Email |
| Gregory Smith | | Email Redacted | Email |
| Gregory Smith | | Email Redacted | Email |
| Gregory Smith | | Email Redacted | Email |
| Gregory Sparkman | Address Redacted | | First Class Mail |
| Gregory Stanford Taylor | Address Redacted | | First Class Mail |
| Gregory Toole | Address Redacted | | First Class Mail |
| Gregory Walker | Address Redacted | | First Class Mail |
| Gregory Watkins | | Email Redacted | Email |
| Gretchen Musa | Address Redacted | | First Class Mail |
| Gretchen Newton | Address Redacted | | First Class Mail |
| Grisel Mendez | | Email Redacted | Email |
| Griselda Zavala | | Email Redacted | First Class Mail |
| Grover Mc Call | | Email Redacted | Email |
| Guadalupe Hernandez | Address Redacted | | First Class Mail |
| Guadalupe Zavala | | Email Redacted | Email |
| Guillermo Rodriguez | | Email Redacted | First Class Mail |
| Guievenny Ojeda Laspilla | | Email Redacted | Email |
| Gumi Park | Address Redacted | | First Class Mail |
| Gus Uguccioni | | Email Redacted | Email |
| Gustav Over | Address Redacted | | First Class Mail |
| Gustave Miboy | | Email Redacted | Email |
| Gustavo Marin | | Email Redacted | Email |
| Gustavo Viera Fortes | | Email Redacted | Email |
| Guy Crocetti | | Email Redacted | Email |
| Gwen Lavender | | Email Redacted | Email |
| Gwen Page | Address Redacted | | First Class Mail |
| Gwendoly Vantree | | Email Redacted | Email |
| Gwendolyn Brown | | Email Redacted | Email |
| Gwendolyn Grant | | Email Redacted | Email |
| Gwendolyn Green | Address Redacted | | First Class Mail |
| Gwendolyn Murphy | Address Redacted | | First Class Mail |
| Gwendolyn Phillips | | Email Redacted | Email |
| H Paul Ringhand | | Email Redacted | Email |
| Hadrakel Reuven | | Email Redacted | Email |
| Hagar Nero | Address Redacted | | First Class Mail |
| Haishi Zhao | | Email Redacted | Email |
| Hal Haislip Flynt Iii | | Email Redacted | Email |
| Hal Levine | | Email Redacted | Email |
| Halls Drywall Inc | | Email Redacted | Email |
| Hank Clear | Address Redacted | | First Class Mail |
| Hannah Sobhi | Address Redacted | | First Class Mail |
| Hannah Rose Brooks | Address Redacted | | First Class Mail |
| Hans Drexler | | Email Redacted | Email |
| Hao Sun | | Email Redacted | Email |
| Harland Vance Howard | Address Redacted | | First Class Mail |
| Harley Bennett | Address Redacted | | First Class Mail |
| Harold Bamberg | Address Redacted | | First Class Mail |
| Harold Benjamin | Address Redacted | | First Class Mail |
| Harold Bozeman | Address Redacted | | First Class Mail |
| Harold Brown | Address Redacted | | First Class Mail |
| Harold Cooper | | Email Redacted | Email |
| Harold Duff | Address Redacted | | First Class Mail |
| Harold Falkenberg | Address Redacted | | First Class Mail |
| Harold Flournoy | Address Redacted | | First Class Mail |
| Harold Hamilton | Address Redacted | | First Class Mail |
| Harold Hassell | | Email Redacted | Email |
| Harold Kadlman | | Email Redacted | Email |
| Harold Labun | | Email Redacted | Email |
| Harold Matthias Countee | Address Redacted | | First Class Mail |
| Harold Nance | Address Redacted | | First Class Mail |
| Harold Sullivan | Address Redacted | | First Class Mail |
| Harold Winston Cambridge | | Email Redacted | Email |
| Harpreet Kaur | Address Redacted | | First Class Mail |
| Harrison Stebbins | | Email Redacted | Email |
| Harry Abramowitz | Address Redacted | | First Class Mail |
| Harry Grant Steinman | Address Redacted | | First Class Mail |
| Harry Jeff Champagne | | Email Redacted | Email |
| Harry Latham | | Email Redacted | First Class Mail |
| Harry Noerr | | Email Redacted | Email |
| Harry Porta | Address Redacted | | First Class Mail |
| Harry Ricks | | Email Redacted | Email |
| Harry Tucker | | Email Redacted | Email |
| Harry Vinehout | | Email Redacted | Email |
| Harry Williams | | Email Redacted | Email |
| Harvey Miller | Address Redacted | | First Class Mail |
| Hawah Brown | Address Redacted | | First Class Mail |
| Hayden Guevara | Address Redacted | | First Class Mail |
| Hayden Salazar | | Email Redacted | Email |
| Hayoin Grier | | Email Redacted | Email |
| Hazel Blunt | Address Redacted | | First Class Mail |
| Hazel Harris | Address Redacted | | First Class Mail |
| Hazel Lee Smith | | Email Redacted | Email |
| Hazel Morris | Address Redacted | | First Class Mail |
| Healthy Pursuits LLC | | Email Redacted | Email |
| Heather Barron | | Email Redacted | Email |
| Heather Campbell | | Email Redacted | Email |
| Heather Conkle | Address Redacted | | First Class Mail |
| Heather Cruz | Address Redacted | | First Class Mail |
| Heather Jane Simon | Address Redacted | | First Class Mail |
| Heather Johnson | | Email Redacted | Email |
| Heather Klekar | | Email Redacted | Email |
| Heather Lowman Campbell | | Email Redacted | Email |
| Heather Magnuski | Address Redacted | | First Class Mail |
| Heather Mahady | Address Redacted | | First Class Mail |
| Heather Mcenaney | | Email Redacted | Email |
| Heather Meehan | | Email Redacted | Email |
| Heather Nesler | | Email Redacted | Email |
| Heather Puhl | Address Redacted | | First Class Mail |
| Heather Rae Lynweiler | Address Redacted | | First Class Mail |
| Heather Reder | Address Redacted | | First Class Mail |
| Heather Robinson | Address Redacted | | First Class Mail |
| Heather Rozic | Address Redacted | | First Class Mail |
| Heather Schaefer | | Email Redacted | Email |
| Heather Schmader | | Email Redacted | First Class Mail |
| Heather Thompson | | Email Redacted | Email |
| Heather Tyra | Address Redacted | | First Class Mail |
| Heather Wagner | Address Redacted | | First Class Mail |
| Heather Wright | Address Redacted | | First Class Mail |
| Hector Aranda | Address Redacted | | First Class Mail |
| Hector Cardenas | | Email Redacted | Email |
| Hector Eladio Moreno Acosta | | Email Redacted | Email |
| Hector Felipe Gomez Anguas | | Email Redacted | Email |
| Hector Garza | | Email Redacted | Email |
| Hector Juan Gonzalez | | Email Redacted | Email |
| Hector Richards | Address Redacted | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hector Rivera | | | | | Email Redacted | First Class Mail |
| Heidi Daniluk | Address Redacted | | | | | Email |
| Heidi Degraf | | | | | Email Redacted | Email |
| Heidi Hou | Address Redacted | | | | | First Class Mail |
| Heidy Johan Valentin Maldonado | Address Redacted | | | | | First Class Mail |
| Heinrich Dulay | | | | | Email Redacted | Email |
| Helen Barnett | | | | | Email Redacted | Email |
| Helen Cobean Agent | Address Redacted | | | | | First Class Mail |
| Helen Dabbs | Address Redacted | | | | | First Class Mail |
| Helen Garcia | | | | | Email Redacted | Email |
| Helen Howard | Address Redacted | | | | | First Class Mail |
| Helen Hsu | Address Redacted | | | | | First Class Mail |
| Helen Kearns | Address Redacted | | | | | First Class Mail |
| Helen Marie Stone | Address Redacted | | | | | First Class Mail |
| Helen Mercer | Address Redacted | | | | | First Class Mail |
| Helen O'Daniel | | | | | Email Redacted | Email |
| Helena Wilson Savage | | | | | Email Redacted | Email |
| Helene De La Paz, Executor | | | | | Email Redacted | Email |
| Helene Diniro | Address Redacted | | | | | First Class Mail |
| Henrietta Hill | Address Redacted | | | | | First Class Mail |
| Henrietta Walker | Address Redacted | | | | | First Class Mail |
| Henrique Mezara Da Costa | Address Redacted | | | | | First Class Mail |
| Henry Abudin | Address Redacted | | | | | First Class Mail |
| Henry Beale | | | | | Email Redacted | Email |
| Henry Cruz | Address Redacted | | | | | First Class Mail |
| Henry Floyd | Address Redacted | | | | | First Class Mail |
| Henry Heinigs | | | | | Email Redacted | Email |
| Henry Lewis | | | | | Email Redacted | Email |
| Henry Mathews | | | | | Email Redacted | Email |
| Henry Moreland | | | | | Email Redacted | Email |
| Henry Richard Rule | | | | | Email Redacted | Email |
| Henry Sanchez | | | | | Email Redacted | Email |
| Henry Schroeder | | | | | Email Redacted | Email |
| Henry Thomas Land | | | | | Email Redacted | Email |
| Herbert Cage | Address Redacted | | | | | First Class Mail |
| Herbert Harrison | | | | | Email Redacted | Email |
| Herbert Martin | Address Redacted | | | | | First Class Mail |
| Herbert Read | | | | | Email Redacted | Email |
| Herbert Terry Mart | | | | | Email Redacted | Email |
| Herlinda Garza-Jaworski | Address Redacted | | | | | First Class Mail |
| Herlinda Mayo | Address Redacted | | | | | First Class Mail |
| Herlinda Morton | Address Redacted | | | | | First Class Mail |
| Herman Bevers | | | | | Email Redacted | Email |
| Herman Brown | | | | | Email Redacted | Email |
| Herman Bulger | | | | | Email Redacted | Email |
| Herman Orr | | | | | Email Redacted | Email |
| Hermias Kuhn | | | | | Email Redacted | Email |
| Hermie Labuan | Address Redacted | | | | | First Class Mail |
| Herminia Canverol | | | | | Email Redacted | Email |
| Herwin Marcia | Address Redacted | | | | | First Class Mail |
| Hetty Baker | | | | | Email Redacted | Email |
| Hew Fong | Address Redacted | | | | | First Class Mail |
| Hien Nguyen | | | | | Email Redacted | Email |
| Hilda Baker | | | | | Email Redacted | Email |
| Hilda Tovar | | | | | Email Redacted | Email |
| Hill Ward & Henderson PA | 101 E Kennedy Blvd, Ste 3700 | Tampa, FL 33602 | | | | First Class Mail |
| Hill Ward & Henderson PA | P.O. Box 2532 | Tampa, FL 33601-2532 | | | | First Class Mail |
| Hiram Mccall | | | | | Email Redacted | Email |
| Hisham Zafari | | | | | Email Redacted | Email |
| Hm Miller | | | | | Email Redacted | Email |
| Hoi Phong Thi Tran | Address Redacted | | | | | First Class Mail |
| Holiday Systems International Of Nv | Address Redacted | | | | | First Class Mail |
| Holley Smith | Address Redacted | | | | | First Class Mail |
| Hollice Hefner | Address Redacted | | | | | First Class Mail |
| Holly Dabb | Address Redacted | | | | | First Class Mail |
| Holly Hendricks | Address Redacted | | | | | First Class Mail |
| Holly Thierman | Address Redacted | | | | | First Class Mail |
| Holman Sanchezaldana | Address Redacted | | | | | First Class Mail |
| Homer Dale Rittenhouse | | | | | Email Redacted | Email |
| Homer Hanna | Address Redacted | | | | | First Class Mail |
| Honoria Hazeur | | | | | Email Redacted | Email |
| Honoria Futrell | Address Redacted | | | | | First Class Mail |
| Hope Moore | Address Redacted | | | | | First Class Mail |
| Horace Dexter Creitle | Address Redacted | | | | | First Class Mail |
| Howard Geddings | | | | | Email Redacted | Email |
| Howard James Einwalter | | | | | Email Redacted | Email |
| Howard Johnston | Address Redacted | | | | | First Class Mail |
| Howard Perry | | | | | Email Redacted | Email |
| Howard Simons | | | | | Email Redacted | Email |
| Howard Swinney | | | | | Email Redacted | Email |
| Hr Nelson Estate | | | | | Email Redacted | Email |
| Hsiang Yun Chang | Address Redacted | | | | | First Class Mail |
| Huanyun Li | Address Redacted | | | | | First Class Mail |
| Hubert Brendon Webb | Address Redacted | | | | | First Class Mail |
| Hubert Otis | | | | | Email Redacted | Email |
| Hugh Austin | Address Redacted | | | | | First Class Mail |
| Hugh Carter | | | | | Email Redacted | Email |
| Hugh Grant | Address Redacted | | | | | First Class Mail |
| Hugh Persson | | | | | Email Redacted | Email |
| Hugh Wilkin | | | | | Email Redacted | Email |
| Hughie Swayze | Address Redacted | | | | | First Class Mail |
| Hugo Morales | | | | | Email Redacted | Email |
| Humberto Zayas Montalvo | | | | | Email Redacted | Email |
| Hy Sartain | Address Redacted | | | | | First Class Mail |
| Hyacinth John Winn | | | | | Email Redacted | Email |
| Hyland Barnett | Address Redacted | | | | | First Class Mail |
| Hyunmee Kathy Han | | | | | Email Redacted | Email |
| Iam Andrew Simpson | | | | | Email Redacted | Email |
| Ian Macarthur | | | | | Email Redacted | Email |
| Ida Britton | | | | | Email Redacted | Email |
| Ida Burnett | Address Redacted | | | | | First Class Mail |
| Ida Cobb | Address Redacted | | | | | First Class Mail |
| Ida O'Neal | Address Redacted | | | | | First Class Mail |
| Ida Rampersad | | | | | Email Redacted | Email |
| Imelda Sierra De Gonzalez | | | | | Email Redacted | Email |
| Imelda Tolentino | | | | | Email Redacted | Email |
| Imogene Joyner | Address Redacted | | | | | First Class Mail |
| India Elliott | | | | | Email Redacted | Email |
| India Harbor Insurance Co | Regulatory Office | 505 Eagleview Blvd, Ste 100 | Exton, PA 19341-1120 | | | First Class Mail |
| India Jordan-Alleyne | | | | | Email Redacted | Email |
| Ines Richards | | | | | Email Redacted | Email |
| Ingrid Coleman | | | | | Email Redacted | Email |
| Institute Us Asia | | | | | Email Redacted | Email |
| Insuk Dimas | Address Redacted | | | | | First Class Mail |
| Internal Revenue Service Center | 1160 W 1200 S St | Ogden, UT 84201-0012 | | | | First Class Mail |
| Ipek Goldespe | | | | | Email Redacted | Email |
| Ira Blackmon | | | | | Email Redacted | Email |
| Iraldo Gonzalez | Address Redacted | | | | | First Class Mail |
| Irela Estrada | Address Redacted | | | | | First Class Mail |
| Irene Flynn Trustee | Address Redacted | | | | | First Class Mail |
| Irene Gordon | | | | | Email Redacted | Email |
| Irene Kwock | | | | | Email Redacted | Email |
| Irene Raninen | Address Redacted | | | | | First Class Mail |
| Irina Kalkan | | | | | Email Redacted | Email |
| Iris Burch | Address Redacted | | | | | First Class Mail |
| Irka Porter | Address Redacted | | | | | First Class Mail |
| Irl Chrisope | Address Redacted | | | | | First Class Mail |
| Irma Lopez | Address Redacted | | | | | First Class Mail |
| Irvin Vaughn | | | | | Email Redacted | Email |
| Irving Lerdo | | | | | Email Redacted | Email |
| Irving Rivera | | | | | Email Redacted | Email |
| Irwin Bigman | | | | | Email Redacted | Email |
| Irwin Schram | Address Redacted | | | | | First Class Mail |
| Isaac Bracero | | | | | Email Redacted | Email |
| Isaac Harper | | | | | Email Redacted | Email |
| Isaac Moore | | | | | Email Redacted | Email |
| Isabel Bellamy | | | | | Email Redacted | Email |
| Isabel Mccollum | Address Redacted | | | | | First Class Mail |
| Isabella Rose Delvalle | Address Redacted | | | | | First Class Mail |
| Isaphene Knowles | Address Redacted | | | | | First Class Mail |
| Isidro Tosson Jr | | | | | Email Redacted | Email |
| Ismael Batista Quiles | | | | | Email Redacted | Email |
| Ismael Escarcena | | | | | Email Redacted | Email |
| Issac Shipman | | | | | Email Redacted | Email |
| Istvan Torok | | | | | Email Redacted | Email |
| Ivan Eli Hernandez | Address Redacted | | | | | First Class Mail |
| Ivette Agurto | Address Redacted | | | | | First Class Mail |
| Ivonne Avila | | | | | Email Redacted | Email |
| Iwona Niedzwiecki | Address Redacted | | | | | First Class Mail |
| J Alexander Johnson | | | | | Email Redacted | Email |
| J Greer | | | | | Email Redacted | Email |
| J Jean Dees | | | | | Email Redacted | Email |
| J Lane | Address Redacted | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| J Lane | | Email Redacted | Email |
| J Patrick Walsh | | Email Redacted | Email |
| J Raul Soto | | Email Redacted | Email |
| J Scott Huffaker | | Email Redacted | Email |
| Jacek Dorociak | | Email Redacted | Email |
| Jaci Ekern | | Email Redacted | Email |
| Jacinta Saunders | Address Redacted | | First Class Mail |
| Jacinto Imelda Arrindell | | Email Redacted | Email |
| Jack Archer | Address Redacted | | First Class Mail |
| Jack Bimber | Address Redacted | | First Class Mail |
| Jack Bowen | Address Redacted | | First Class Mail |
| Jack Bowen | | Email Redacted | Email |
| Jack Buchanan | | Email Redacted | Email |
| Jack Cliff Ramirez | | Email Redacted | Email |
| Jack Cornett | | Email Redacted | Email |
| Jack Jacob | | Email Redacted | Email |
| Jack Nolan Hood | | Email Redacted | Email |
| Jack Powers | Address Redacted | | First Class Mail |
| Jack Wood | | Email Redacted | Email |
| Jackeline Causillas | | Email Redacted | Email |
| Jackie Campbell | Address Redacted | | First Class Mail |
| Jackie Carpenter | | Email Redacted | Email |
| Jackie Florian | Address Redacted | | First Class Mail |
| Jackie Jenkins | | Email Redacted | Email |
| Jackie Simmons Boone | | Email Redacted | Email |
| Jackie Watkins | Address Redacted | | First Class Mail |
| Jackie Wayne Curlee | Address Redacted | | First Class Mail |
| Jackie White | | Email Redacted | Email |
| Jacklynn Darling | Address Redacted | | First Class Mail |
| Jaclyn Hood | | Email Redacted | Email |
| Jacob Blizzard | | Email Redacted | Email |
| Jacob Doshnaw | Address Redacted | | First Class Mail |
| Jacob Griffin | | Email Redacted | Email |
| Jacob Rhodes | Address Redacted | | First Class Mail |
| Jacqualine Gorman Trustee | Address Redacted | | First Class Mail |
| Jacqueline Ly | Address Redacted | | First Class Mail |
| Jacqueline Abate | Address Redacted | | First Class Mail |
| Jacqueline Beasley | | Email Redacted | Email |
| Jacqueline Callander | Address Redacted | | First Class Mail |
| Jacqueline Campbell | | Email Redacted | Email |
| Jacqueline Corcoran | Address Redacted | | First Class Mail |
| Jacqueline Crawford | Address Redacted | | First Class Mail |
| Jacqueline Demarco | | Email Redacted | Email |
| Jacqueline Fajkowski | Address Redacted | | First Class Mail |
| Jacqueline Lorraine Rosa | | Email Redacted | Email |
| Jacqueline Robertson | Address Redacted | | First Class Mail |
| Jacqueline Robertson Holland | Address Redacted | | First Class Mail |
| Jacqueline Steffes | | Email Redacted | Email |
| Jacqueline Vozz | | Email Redacted | Email |
| Jacqueline Walters | | Email Redacted | Email |
| Jacqueline Werth | | Email Redacted | Email |
| Jacqueline West Greene | Address Redacted | | First Class Mail |
| Jacqueline Williams | Address Redacted | | First Class Mail |
| Jacqueline Witherspoon | | Email Redacted | Email |
| Jacquelyn Bowens | | Email Redacted | Email |
| Jacquelyn Dawson | Address Redacted | | First Class Mail |
| Jacquelyn Durhal | | Email Redacted | Email |
| Jacquelyn Mamer | Address Redacted | | First Class Mail |
| Jacquelyn Williams Armstrong | Address Redacted | | First Class Mail |
| Jacques Janvier | Address Redacted | | First Class Mail |
| Jade Lacebal | Address Redacted | | First Class Mail |
| Jade Verity | Address Redacted | | First Class Mail |
| Jae Song | | Email Redacted | Email |
| Jagit Singh | | Email Redacted | Email |
| Jaime Pardo | | Email Redacted | Email |
| Jaimie Friedere | | Email Redacted | Email |
| Jake Davidson Jr | Address Redacted | | First Class Mail |
| Jake Pelletier | Address Redacted | | First Class Mail |
| Jake Williams | | Email Redacted | Email |
| Jakub Pietka | | Email Redacted | Email |
| Jamal Hartage | | Email Redacted | Email |
| Jamerus Payton | | Email Redacted | Email |
| Jamerus Payton Manager | Address Redacted | | First Class Mail |
| James Alan Cabase | | Email Redacted | Email |
| James Alan Hickman | | Email Redacted | Email |
| James Albrecht | Address Redacted | | First Class Mail |
| James Allen | | Email Redacted | Email |
| James Allen Koi | | Email Redacted | Email |
| James Anderson | | Email Redacted | Email |
| James Archambault | Address Redacted | | First Class Mail |
| James Baker | Address Redacted | | First Class Mail |
| James Barton | Address Redacted | | First Class Mail |
| James Bellamy | Address Redacted | | First Class Mail |
| James Bentley | | Email Redacted | Email |
| James Bland | Address Redacted | | First Class Mail |
| James Booker | | Email Redacted | Email |
| James Bradley Ii | | Email Redacted | Email |
| James Brient | | Email Redacted | Email |
| James Brown | | Email Redacted | Email |
| James Brown | | Email Redacted | Email |
| James Bunger | | Email Redacted | Email |
| James Caddell | Address Redacted | | First Class Mail |
| James Carney | Address Redacted | | First Class Mail |
| James Carr | Address Redacted | | First Class Mail |
| James Chappell | Address Redacted | | First Class Mail |
| James Chizek | | Email Redacted | Email |
| James Clark | | Email Redacted | Email |
| James Claypool | Address Redacted | | First Class Mail |
| James Cobb | | Email Redacted | Email |
| James Colby | | Email Redacted | Email |
| James Collins | | Email Redacted | Email |
| James Collins | | Email Redacted | Email |
| James Copeland Smith | | Email Redacted | Email |
| James Corn | | Email Redacted | Email |
| James Corrigan | | Email Redacted | Email |
| James Creech | | Email Redacted | Email |
| James Crews Mabe | | Email Redacted | Email |
| James Crooks | | Email Redacted | Email |
| James Cruse | Address Redacted | | First Class Mail |
| James Cubillas | | Email Redacted | Email |
| James Daniel Stetson | | Email Redacted | Email |
| James Daw | | Email Redacted | Email |
| James De Foor Trustee | | Email Redacted | Email |
| James Denney | | Email Redacted | Email |
| James Deveer | | Email Redacted | Email |
| James Driggers Ii | | Email Redacted | Email |
| James Dunn | Address Redacted | | First Class Mail |
| James Earl Neal | Address Redacted | | First Class Mail |
| James Early | | Email Redacted | Email |
| James Edgar Fitewellyn | Address Redacted | | First Class Mail |
| James Edgemon | | Email Redacted | Email |
| James Ellis | | Email Redacted | Email |
| James Estes | Address Redacted | | First Class Mail |
| James Evans | | Email Redacted | Email |
| James Forsyth | | Email Redacted | Email |
| James Fortado | | Email Redacted | Email |
| James Fountain | Address Redacted | | First Class Mail |
| James Fussell | Address Redacted | | First Class Mail |
| James G Germanakos | | Email Redacted | Email |
| James George | Address Redacted | | First Class Mail |
| James Gonzalez | | Email Redacted | Email |
| James Grove | | Email Redacted | Email |
| James Haffer | | Email Redacted | Email |
| James Hamilton Smith | | Email Redacted | Email |
| James Harless | | Email Redacted | Email |
| James Harris Trustee | | Email Redacted | Email |
| James Harrison Harper | | Email Redacted | Email |
| James Henry | | Email Redacted | Email |
| James Hilario Babin | | Email Redacted | Email |
| James Holmes | Address Redacted | | First Class Mail |
| James Hovatter | | Email Redacted | Email |
| James Hovatter Estate | Address Redacted | | First Class Mail |
| James Huscorn Offutt | | Email Redacted | Email |
| James Infinger | | Email Redacted | Email |
| James Jackson | | Email Redacted | Email |
| James Jaggetts | Address Redacted | | First Class Mail |
| James Jorgensen | | Email Redacted | Email |
| James Kelso | | Email Redacted | Email |
| James Kennedy | | Email Redacted | Email |
| James Knight | | Email Redacted | Email |
| James Kreutz President | Address Redacted | | First Class Mail |
| James Langfelder | Address Redacted | | First Class Mail |
| James Lawless | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| James Leister | | Email Redacted | First Class Mail |
| James Levister | Address Redacted | | First Class Mail |
| James Louis Jaworski | | Email Redacted | Email |
| James Mauldin | | Email Redacted | Email |
| James Mccall | | Email Redacted | Email |
| James Mccrimmon | | Email Redacted | Email |
| James Mcdermott | | Email Redacted | Email |
| James Mcdonald | | Email Redacted | Email |
| James Mcelrath | | Email Redacted | Email |
| James Mcgriff | | Email Redacted | Email |
| James Mckinney | | Email Redacted | Email |
| James Michael Turner | | Email Redacted | Email |
| James Minton | | Email Redacted | Email |
| James Mitchell | Address Redacted | | First Class Mail |
| James Moore | | Email Redacted | Email |
| James Morris | Address Redacted | | First Class Mail |
| James Mosley | Address Redacted | | First Class Mail |
| James Nelson Butler | | Email Redacted | Email |
| James Penton Jr | | | First Class Mail |
| James Perou | Address Redacted | | First Class Mail |
| James Perry Trustee | Address Redacted | | First Class Mail |
| James Pettis Jr | | Email Redacted | Email |
| James Ponseville | Address Redacted | | First Class Mail |
| James Powell | | Email Redacted | Email |
| James Purcell | | Email Redacted | Email |
| James Quarles | Address Redacted | | First Class Mail |
| James Radina | | Email Redacted | Email |
| James Ramirez | | Email Redacted | Email |
| James Raymond Jenuers | | Email Redacted | Email |
| James Reese | | Email Redacted | Email |
| James Reichert | | Email Redacted | Email |
| James Reidenbach | | Email Redacted | Email |
| James Remy | | Email Redacted | Email |
| James Richard Miesbauer | Address Redacted | | First Class Mail |
| James Richard Sullivan | | Email Redacted | Email |
| James Riggins | Address Redacted | | First Class Mail |
| James Robinson | | Email Redacted | Email |
| James Robinson | | Email Redacted | Email |
| James Roop | | Email Redacted | Email |
| James Ruger | Address Redacted | | First Class Mail |
| James Schmerber | | Email Redacted | Email |
| James Scott Bunch | | Email Redacted | Email |
| James Shaw | Address Redacted | | First Class Mail |
| James Shigekane | | Email Redacted | Email |
| James Shook | Address Redacted | | First Class Mail |
| James Siler | | Email Redacted | Email |
| James Simpson | | Email Redacted | Email |
| James Singer | | Email Redacted | Email |
| James Slawter | | Email Redacted | Email |
| James Smith | | Email Redacted | Email |
| James Smith | | Email Redacted | Email |
| James Stanischmidt | | Email Redacted | Email |
| James Steepen | | Email Redacted | Email |
| James Straight | Address Redacted | | First Class Mail |
| James Streeter | Address Redacted | | First Class Mail |
| James Sullivan | | Email Redacted | Email |
| James Sumner | | Email Redacted | Email |
| James Thaddeaus Lochridge Jr | | Email Redacted | Email |
| James Vest | | Email Redacted | Email |
| James Welcher | | Email Redacted | Email |
| James Werth | | | First Class Mail |
| James Whittle | | Email Redacted | Email |
| James Williams | Address Redacted | | First Class Mail |
| James Williams | | Email Redacted | Email |
| James Williams | | Email Redacted | Email |
| James Willis | | Email Redacted | Email |
| James Yates | | Email Redacted | Email |
| Jamesetta Sheriff | | Email Redacted | Email |
| Jami Ming Beck | | Email Redacted | Email |
| Jamie Aguilar | Address Redacted | | First Class Mail |
| Jamie Blake | | Email Redacted | Email |
| Jamie Brooks | | Email Redacted | Email |
| Jamie Deere | Address Redacted | | First Class Mail |
| Jamie Fraser | | Email Redacted | Email |
| Jamie Goodwin | Address Redacted | | First Class Mail |
| Jamie Johnson | Address Redacted | | First Class Mail |
| Jamie Johnson | Address Redacted | | First Class Mail |
| Jamie Krueger | Address Redacted | | First Class Mail |
| Jamie Miles | | Email Redacted | Email |
| Jamie Morgan | Address Redacted | | First Class Mail |
| Jamie R Richard Fuselier | | | First Class Mail |
| Jamie Tussing | | Email Redacted | Email |
| Jamila Williams | | Email Redacted | Email |
| Jammie Laney Acker | Address Redacted | | First Class Mail |
| Jammie Poindexter | | Email Redacted | Email |
| Jamsen Cervania Lures | | Email Redacted | Email |
| Jan Arnett Pennington | Address Redacted | | First Class Mail |
| Jan Comen | | Email Redacted | Email |
| Jan Hodges | Address Redacted | | First Class Mail |
| Jan Hodgin Fruchterman | Address Redacted | | First Class Mail |
| Jan Stanley Comer | Address Redacted | | First Class Mail |
| Jan Tham | | Email Redacted | Email |
| Jan Thompson | Address Redacted | | First Class Mail |
| Jan Wallace | Address Redacted | | First Class Mail |
| Jan Willem Coppoolse | | Email Redacted | Email |
| Jana Weippert | Address Redacted | | First Class Mail |
| Janaka Dickinson | Address Redacted | | First Class Mail |
| Janan Lane | Address Redacted | | First Class Mail |
| Jane Anne Phillips | Address Redacted | | First Class Mail |
| Jane Dunn | Address Redacted | | First Class Mail |
| Jane Ford | | Email Redacted | Email |
| Jane Giles Smith | Address Redacted | | First Class Mail |
| Jane Holzemer | Address Redacted | | First Class Mail |
| Jane Moynihan | Address Redacted | | First Class Mail |
| Jane Parker | Address Redacted | | First Class Mail |
| Jane Porter | | Email Redacted | Email |
| Jane Reitz | | Email Redacted | Email |
| Jane Ross Pattison | | Email Redacted | Email |
| Janelle Bristow | | Email Redacted | Email |
| Janelle Collins | Address Redacted | | First Class Mail |
| Janelle Faul | Address Redacted | | First Class Mail |
| Janet Acampora | Address Redacted | | First Class Mail |
| Janet Alvarez | | Email Redacted | Email |
| Janet Aufmuth | Address Redacted | | First Class Mail |
| Janet Bennett | | Email Redacted | Email |
| Janet Bower | Address Redacted | | First Class Mail |
| Janet Buchanan | Address Redacted | | First Class Mail |
| Janet Burns | Address Redacted | | First Class Mail |
| Janet Cleaver | Address Redacted | | First Class Mail |
| Janet Crabtree | Address Redacted | | First Class Mail |
| Janet Craig | Address Redacted | | First Class Mail |
| Janet Crocetti | Address Redacted | | First Class Mail |
| Janet Currey | | Email Redacted | Email |
| Janet Ebel | Address Redacted | | First Class Mail |
| Janet Golebiowski Estate | | Email Redacted | Email |
| Janet Gollihue | Address Redacted | | First Class Mail |
| Janet Harrington | | Email Redacted | Email |
| Janet Hawley | Address Redacted | | First Class Mail |
| Janet Hernandez | Address Redacted | | First Class Mail |
| Janet Kaczynski | Address Redacted | | First Class Mail |
| Janet L Pritchard | Address Redacted | | First Class Mail |
| Janet Lee Laferle | Address Redacted | | First Class Mail |
| Janet Lee Underwood | | Email Redacted | Email |
| Janet Lukas Trustee | Address Redacted | | First Class Mail |
| Janet Martin | Address Redacted | | First Class Mail |
| Janet Miller | Address Redacted | | First Class Mail |
| Janet Miner Raney | Address Redacted | | First Class Mail |
| Janet Moseley | Address Redacted | | First Class Mail |
| Janet Mundie | Address Redacted | | First Class Mail |
| Janet Rezuto | | Email Redacted | Email |
| Janet Singer | Address Redacted | | First Class Mail |
| Janet Strain | | Email Redacted | Email |
| Janet Tedstone | Address Redacted | | First Class Mail |
| Janet Trainor | Address Redacted | | First Class Mail |
| Janet Truelove | | Email Redacted | Email |
| Janet Vazquez Stanischmidt | Address Redacted | | First Class Mail |
| Janet W Mibley | Address Redacted | | First Class Mail |
| Janet Watson | Address Redacted | | First Class Mail |
| Janet Zynosky - Sharpling | Address Redacted | | First Class Mail |
| Janice Abla | Address Redacted | | First Class Mail |
| Janice Alton | | Email Redacted | Email |
| Janice Baker | | Email Redacted | Email |
| Janice Binkerd | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Janice Brown | Address Redacted | | First Class Mail |
| Janice Douglas | | Email Redacted | First Class Mail |
| Janice Dworetsky | Address Redacted | | First Class Mail |
| Janice Edgar | Address Redacted | | First Class Mail |
| Janice Faulk | Address Redacted | | First Class Mail |
| Janice Gable | Address Redacted | | First Class Mail |
| Janice Isgitt | | Email Redacted | Email |
| Janice Kraft | Address Redacted | | First Class Mail |
| Janice Lauck | Address Redacted | | First Class Mail |
| Janice Maier Shivers | Address Redacted | | First Class Mail |
| Janice Satterwhite | Address Redacted | | First Class Mail |
| Janice Slawter | Address Redacted | | First Class Mail |
| Janice Warwood | | Email Redacted | Email |
| Janice Welfare | | Email Redacted | Email |
| Janice Young | | Email Redacted | Email |
| Janis Carson | | Email Redacted | Email |
| Janis Chanell Glass | Address Redacted | | First Class Mail |
| Janis Inger Wegner | Address Redacted | | First Class Mail |
| Janis Jackovic | | Email Redacted | Email |
| Janis Lauridsen | | Email Redacted | First Class Mail |
| Janis Maken | | Email Redacted | Email |
| Janis Roberts | Address Redacted | | First Class Mail |
| Jannette Maomi Santiago Hernandez | | Email Redacted | Email |
| Jaqueline Stevenson | | Email Redacted | Email |
| Jared Christopher | Address Redacted | | First Class Mail |
| Jarred Rutherford | | Email Redacted | Email |
| Jarvis Lothan | | Email Redacted | Email |
| Jasmine Lacebal | | | First Class Mail |
| Jasmine Montgomery | | Email Redacted | Email |
| Jasmina Shaleh | Address Redacted | | First Class Mail |
| Jason Allie Abbot | | Email Redacted | Email |
| Jason Anthony Willie | Address Redacted | | First Class Mail |
| Jason Barnhard | Address Redacted | | First Class Mail |
| Jason Berghela | Address Redacted | | First Class Mail |
| Jason Cain | | Email Redacted | Email |
| Jason Camp | | Email Redacted | Email |
| Jason Drake Denny | | Email Redacted | Email |
| Jason Ferri | | Email Redacted | Email |
| Jason Gaddis | Address Redacted | | First Class Mail |
| Jason Graves | | Email Redacted | Email |
| Jason Hildebrand | | Email Redacted | Email |
| Jason Hilleman | | Email Redacted | Email |
| Jason Hippen | | Email Redacted | Email |
| Jason Joseph Holgate | | Email Redacted | Email |
| Jason Kling | | Email Redacted | Email |
| Jason Meyer | Address Redacted | | First Class Mail |
| Jason Morris | Address Redacted | | First Class Mail |
| Jason Paul | | Email Redacted | Email |
| Jason Sabo Trustee | | Email Redacted | Email |
| Jason Scott | | Email Redacted | Email |
| Jason Simmer | Address Redacted | | First Class Mail |
| Jason Thomas Sharp | | Email Redacted | Email |
| Jason Tippett | | Email Redacted | Email |
| Jason Wittman | | Email Redacted | Email |
| Jason Woodward | | Email Redacted | Email |
| Javid Fathieh | | Email Redacted | Email |
| Javier Colon | Address Redacted | | First Class Mail |
| Javier Escalante | | Email Redacted | Email |
| Javier Gonzalez | | Email Redacted | Email |
| Javier Perez | Address Redacted | | First Class Mail |
| Jawanda Lynn Walker | | Email Redacted | Email |
| Jay Fankhauser | | Email Redacted | Email |
| Jay Frank | | Email Redacted | Email |
| Jay Hole | | Email Redacted | Email |
| Jay Jacobsen | | Email Redacted | First Class Mail |
| Jay Noel | | Email Redacted | Email |
| Jay Randall Skaggs | | Email Redacted | Email |
| Jay Ritter | | Email Redacted | Email |
| Jay Rouse | | Email Redacted | Email |
| Jay Schaechterle | | Email Redacted | Email |
| Jay Wilson | Address Redacted | | First Class Mail |
| Jayelene Garton | Address Redacted | | First Class Mail |
| Jayne Williams | | Email Redacted | Email |
| Jayson Hollrah | | Email Redacted | Email |
| Jb Hart | | Email Redacted | Email |
| Jean Armbruster | Address Redacted | | First Class Mail |
| Jean Caron | Address Redacted | | First Class Mail |
| Jean Cutter Poa | Address Redacted | | First Class Mail |
| Jean Daconia | Address Redacted | | First Class Mail |
| Jean Dorval | | Email Redacted | Email |
| Jean Fabela | | | First Class Mail |
| Jean Gantier | | Email Redacted | Email |
| Jean Keck | Address Redacted | | First Class Mail |
| Jean Klem | Address Redacted | | First Class Mail |
| Jean Kronk | Address Redacted | | First Class Mail |
| Jean Leblanc | Address Redacted | | First Class Mail |
| Jean Mulmore | Address Redacted | | First Class Mail |
| Jean Prokop | Address Redacted | | First Class Mail |
| Jean Sullivan | Address Redacted | | First Class Mail |
| Jean Wilking | Address Redacted | | First Class Mail |
| Jeaneen Luokkala | | Email Redacted | Email |
| Jeanette Bell | | Email Redacted | Email |
| Jeanette Bevett Mills | | Email Redacted | Email |
| Jeanette Brown | Address Redacted | | First Class Mail |
| Jeanette Fields | | Email Redacted | Email |
| Jeanette Malhotra | | Email Redacted | Email |
| Jeanette Schultz | | Email Redacted | Email |
| Jeanette Starnes | Address Redacted | | First Class Mail |
| Jeani Jones | | Email Redacted | Email |
| Jeanie Crockett | Address Redacted | | First Class Mail |
| Jeanine Rasky | Address Redacted | | First Class Mail |
| Jeanine Thames | Address Redacted | | First Class Mail |
| Jeanne Ann Lovaglio | | Email Redacted | Email |
| Jeanne Bickford | | Email Redacted | Email |
| Jeanne Cheatham Stanley | Address Redacted | | First Class Mail |
| Jeanne Hansen | Address Redacted | | First Class Mail |
| Jeanne Owen | Address Redacted | | First Class Mail |
| Jeanne Pedro White | Address Redacted | | First Class Mail |
| Jeannette Beatrice Lockhart | Address Redacted | | First Class Mail |
| Jeannie Foster | Address Redacted | | First Class Mail |
| Jeannie Hulmes | Address Redacted | | First Class Mail |
| Jeannie Smith | Address Redacted | | First Class Mail |
| Jeannie Sosa | Address Redacted | | First Class Mail |
| Jeannie Speno | | Email Redacted | Email |
| Jeannine Rodriguez | | Email Redacted | Email |
| Jeff Abel | | Email Redacted | Email |
| Jeff Baines | | Email Redacted | Email |
| Jeff Garner | | Email Redacted | Email |
| Jeff Mcneil | | Email Redacted | Email |
| Jeff Myers | | Email Redacted | Email |
| Jeff Paulus | | Email Redacted | Email |
| Jeff Sills | | Email Redacted | Email |
| Jeff Smith | | Email Redacted | Email |
| Jeff Taylor | Address Redacted | | First Class Mail |
| Jefferson Richardson | | Email Redacted | Email |
| Jeffery Drummer | Address Redacted | | First Class Mail |
| Jeffery Hassie | | Email Redacted | Email |
| Jeffery Harris | | Email Redacted | Email |
| Jeffery Hearne | | Email Redacted | Email |
| Jeffery Strickland | | Email Redacted | Email |
| Jeffery Verity | | Email Redacted | Email |
| Jeffery Whitehead | Address Redacted | | First Class Mail |
| Jeffrey Arthur Lee | Address Redacted | | First Class Mail |
| Jeffrey Briggs | | Email Redacted | Email |
| Jeffrey Carstensen | | Email Redacted | Email |
| Jeffrey Christiana | | Email Redacted | Email |
| Jeffrey Coster | | Email Redacted | Email |
| Jeffrey Danner | | Email Redacted | Email |
| Jeffrey Davis | | Email Redacted | Email |
| Jeffrey Day | | Email Redacted | Email |
| Jeffrey Debree | | Email Redacted | Email |
| Jeffrey Erickson | | Email Redacted | Email |
| Jeffrey Ewing | | Email Redacted | Email |
| Jeffrey Figel | | Email Redacted | Email |
| Jeffrey Galloway | | Email Redacted | Email |
| Jeffrey Hawkins | | Email Redacted | Email |
| Jeffrey Johnson | | Email Redacted | Email |
| Jeffrey Jones | Address Redacted | | First Class Mail |
| Jeffrey Kirk | | Email Redacted | Email |
| Jeffrey Kivits | Address Redacted | | First Class Mail |
| Jeffrey Lang | | Email Redacted | Email |
| Jeffrey Loudan | | Email Redacted | Email |
| Jeffrey Lynn Ritcher | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeffrey Marshall | | Email Redacted | Email |
| Jeffrey Mc Fee | | Email Redacted | Email |
| Jeffrey Mcmichael | | Email Redacted | Email |
| Jeffrey Moats | | Email Redacted | Email |
| Jeffrey Mowen | Address Redacted | | First Class Mail |
| Jeffrey Oncale | | Email Redacted | Email |
| Jeffrey Osborne | | Email Redacted | Email |
| Jeffrey Peterson | | Email Redacted | Email |
| Jeffrey Reese | | Email Redacted | Email |
| Jeffrey Schweiger | | Email Redacted | Email |
| Jeffrey Scott | | Email Redacted | Email |
| Jeffrey Scott Giompalo | | Email Redacted | Email |
| Jeffrey Smith | Address Redacted | | First Class Mail |
| Jeffrey Smith | | Email Redacted | Email |
| Jeffrey Sweenie | | Email Redacted | Email |
| Jeffrey Thompson | | Email Redacted | Email |
| Jeffrey Thorne | | Email Redacted | Email |
| Jeffrey Tipsword | | Email Redacted | Email |
| Jeffrey Turner | | Email Redacted | Email |
| Jeffrey Walkup | | Email Redacted | Email |
| Jeffrey Watson | | Email Redacted | Email |
| Jeffrey Weiss | Address Redacted | | First Class Mail |
| Jeffrey Yagos | | Email Redacted | Email |
| Jemma Williams | | Email Redacted | Email |
| Jena Watts | | Email Redacted | Email |
| Jeni Sue Lapaglia | | Email Redacted | Email |
| Jenice Thompson | | Email Redacted | Email |
| Jenifer Moreno | Address Redacted | | First Class Mail |
| Jenifer Villarreal | Address Redacted | | First Class Mail |
| Jenna Leigh Dednnaw | Address Redacted | | First Class Mail |
| Jenna Sebranek | Address Redacted | | First Class Mail |
| Jennee Stewart | Address Redacted | | First Class Mail |
| Jennifer Allen | Address Redacted | | First Class Mail |
| Jennifer Anderson | Address Redacted | | First Class Mail |
| Jennifer Anne Groman | | Email Redacted | Email |
| Jennifer Bopp | Address Redacted | | First Class Mail |
| Jennifer Brown | | Email Redacted | Email |
| Jennifer Carter Myers | Address Redacted | | First Class Mail |
| Jennifer Colucció | | Email Redacted | Email |
| Jennifer Costa | | Email Redacted | Email |
| Jennifer Estes | Address Redacted | | First Class Mail |
| Jennifer Estes | Address Redacted | | First Class Mail |
| Jennifer Felko | Address Redacted | | First Class Mail |
| Jennifer Fiume | Address Redacted | | First Class Mail |
| Jennifer Griffiths | Address Redacted | | First Class Mail |
| Jennifer Guerra | Address Redacted | | First Class Mail |
| Jennifer Harris | Address Redacted | | First Class Mail |
| Jennifer Henderson | Address Redacted | | First Class Mail |
| Jennifer Herod Sullivan | | Email Redacted | Email |
| Jennifer Hollis | | Email Redacted | Email |
| Jennifer Hughes | Address Redacted | | First Class Mail |
| Jennifer James | Address Redacted | | First Class Mail |
| Jennifer Jarvis Trustee | Address Redacted | | First Class Mail |
| Jennifer Jocson Urmaza | | Email Redacted | Email |
| Jennifer Landolina | Address Redacted | | First Class Mail |
| Jennifer Lara | | Email Redacted | Email |
| Jennifer Lathrop | Address Redacted | | First Class Mail |
| Jennifer Lavergne | | Email Redacted | Email |
| Jennifer Leanne Barnicoat | | Email Redacted | Email |
| Jennifer Leigh Mook | | Email Redacted | Email |
| Jennifer Locsin | Address Redacted | | First Class Mail |
| Jennifer Lynn Ritchie | Address Redacted | | First Class Mail |
| Jennifer Marie Horn | | Email Redacted | Email |
| Jennifer Mazzola | | Email Redacted | Email |
| Jennifer Mcclure | | Email Redacted | Email |
| Jennifer Menow | | Email Redacted | Email |
| Jennifer Mitchell | Address Redacted | | First Class Mail |
| Jennifer Moody | Address Redacted | | First Class Mail |
| Jennifer Munn | Address Redacted | | First Class Mail |
| Jennifer Murphy | | Email Redacted | Email |
| Jennifer Oliphant | | Email Redacted | Email |
| Jennifer Orlando | | Email Redacted | Email |
| Jennifer Pelletier | | Email Redacted | Email |
| Jennifer Prince | Address Redacted | | First Class Mail |
| Jennifer Roop | Address Redacted | | First Class Mail |
| Jennifer Shaw | Address Redacted | | First Class Mail |
| Jennifer Strader Zelek | | Email Redacted | Email |
| Jennifer Strang | | Email Redacted | Email |
| Jennifer Sullivan | Address Redacted | | First Class Mail |
| Jennifer Tania Louise Murray | | Email Redacted | Email |
| Jennifer Toonk | Address Redacted | | First Class Mail |
| Jennifer Wilson | Address Redacted | | First Class Mail |
| Jennifer Wrinkle | Address Redacted | | First Class Mail |
| Jenny Sosa | | Email Redacted | Email |
| Jerald Landis | Address Redacted | | First Class Mail |
| Jeralyn Sanchez | Address Redacted | | First Class Mail |
| Jeremiah Brinson | | Email Redacted | Email |
| Jeremiah Kimbrough | | Email Redacted | Email |
| Jeremiah Sampson | | Email Redacted | Email |
| Jeremy Blake | Address Redacted | | First Class Mail |
| Jeremy Douglas Adam | Address Redacted | | First Class Mail |
| Jeremy Howard | | Email Redacted | Email |
| Jeremy Jones | | Email Redacted | Email |
| Jeremy Rowan | | Email Redacted | Email |
| Jeremy Slade Richards | | Email Redacted | Email |
| Jeremy Wayne Peel | | Email Redacted | Email |
| Jeremy Whitman | Address Redacted | | First Class Mail |
| Jeremy Wright | | Email Redacted | Email |
| Jeri Gale Stark | | Email Redacted | Email |
| Jeri Kathleen Vanwteen | Address Redacted | | First Class Mail |
| Jerita Mull | Address Redacted | | First Class Mail |
| Jermaine Austin | | Email Redacted | Email |
| Jermaine Dabney | | Email Redacted | Email |
| Jermaine Sutton | | Email Redacted | Email |
| Jerome White | Address Redacted | | First Class Mail |
| Jerrell Levon Hill | | Email Redacted | Email |
| Jerrie Glynn Smart | | Email Redacted | Email |
| Jerrold Burroughs | Address Redacted | | First Class Mail |
| Jerry Adams Provident | Address Redacted | | First Class Mail |
| Jerry Allen Wallach | | Email Redacted | Email |
| Jerry Armstrong | | Email Redacted | Email |
| Jerry Boggs | | Email Redacted | Email |
| Jerry Butler | | Email Redacted | Email |
| Jerry Carson | Address Redacted | | First Class Mail |
| Jerry Dodd | Address Redacted | | First Class Mail |
| Jerry Garner | | Email Redacted | Email |
| Jerry George | Address Redacted | | First Class Mail |
| Jerry Kleier Trustee | | Email Redacted | Email |
| Jerry Martinez Reyes | | Email Redacted | Email |
| Jerry Morris | Address Redacted | | First Class Mail |
| Jerry Mullins | | Email Redacted | Email |
| Jerry Paul Smith | | Email Redacted | Email |
| Jerry Perkins | | Email Redacted | Email |
| Jerry Sanchez | | Email Redacted | Email |
| Jerry Styron | Address Redacted | | First Class Mail |
| Jerry Topping | | Email Redacted | Email |
| Jerry Turney | | Email Redacted | Email |
| Jerry Weber | | Email Redacted | Email |
| Jerry White | | Email Redacted | Email |
| Jerry Wright | | Email Redacted | Email |
| Jerzy Litynski | | Email Redacted | Email |
| Jesse Auman | | Email Redacted | Email |
| Jesse Jones | | Email Redacted | Email |
| Jesse Lee Barrett Ii | | Email Redacted | Email |
| Jesse Mclin | | Email Redacted | Email |
| Jesse Riebel | | Email Redacted | Email |
| Jessica Ann Schaefer | Address Redacted | | First Class Mail |
| Jessica Caver | | Email Redacted | Email |
| Jessica Diaz Cisneros | Address Redacted | | First Class Mail |
| Jessica Drago | Address Redacted | | First Class Mail |
| Jessica Ellen Hawkins | Address Redacted | | First Class Mail |
| Jessica Grant | Address Redacted | | First Class Mail |
| Jessica Hundley | Address Redacted | | First Class Mail |
| Jessica Krueger | Address Redacted | | First Class Mail |
| Jessica Lee Desatino | | Email Redacted | Email |
| Jessica Rodriguez | | Email Redacted | Email |
| Jessica Shafer | Address Redacted | | First Class Mail |
| Jessica Smith | Address Redacted | | First Class Mail |
| Jessica Suarez | | Email Redacted | Email |
| Jessica Tullar | Address Redacted | | First Class Mail |
| Jessica Wright | Address Redacted | | First Class Mail |
| Jessica Yagos | Address Redacted | | First Class Mail |
| Jessie Edgar | | Email Redacted | Email |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jessie Uhle | Address Redacted | | | | | First Class Mail |
| Jessies Properties LLC | | | | | Email Redacted | Email |
| Jesus Aguilar | | | | | Email Redacted | Email |
| Jesus Fernandez Rozas | | | | | Email Redacted | Email |
| Jesus Guerrero | | | | | Email Redacted | Email |
| Jesus Gutierrez | | | | | Email Redacted | Email |
| Jesus Lacebal | | | | | Email Redacted | Email |
| Jesus Montes | | | | | Email Redacted | Email |
| Jesus Moran | Address Redacted | | | | | First Class Mail |
| Jesus Moreno | | | | | Email Redacted | Email |
| Jesus Ramirez | | | | | Email Redacted | Email |
| Jesus Velazquez | | | | | Email Redacted | Email |
| Jeyashri Ramiya | | | | | Email Redacted | Email |
| Jh Family Investment Group LLC | | | | | Email Redacted | Email |
| Jill Gran | | | | | Email Redacted | Email |
| Jill Irwin | Address Redacted | | | | | First Class Mail |
| Jill Roland Abercrombie | Address Redacted | | | | | First Class Mail |
| Jill Warren | | | | | Email Redacted | Email |
| Jillette Yvonne Cook | | | | | Email Redacted | Email |
| Jillian Otero | Address Redacted | | | | | First Class Mail |
| Jim Boyd | | | | | Email Redacted | Email |
| Jim Cave | Address Redacted | | | | | First Class Mail |
| Jim Davee | | | | | Email Redacted | Email |
| Jim Mitchell | | | | | Email Redacted | Email |
| Jimmie Burgess | Address Redacted | | | | | First Class Mail |
| Jimmy Bunck | | | | | Email Redacted | Email |
| Jimmy Graham | | | | | Email Redacted | Email |
| Jimmy Laprawan | | | | | Email Redacted | Email |
| Jimmy Lee Atkins | | | | | Email Redacted | Email |
| Jimmy Mundy | Address Redacted | | | | | First Class Mail |
| Jimmy Parker | | | | | Email Redacted | Email |
| Jimmy Renfroe | | | | | Email Redacted | Email |
| Jimmy Robinson | Address Redacted | | | | | First Class Mail |
| Jing Bang Yan | | | | | Email Redacted | Email |
| Jing-Bang Yan & Shiou-Yin Houng | | | | | Email Redacted | Email |
| Jitendra Upadhyay | | | | | Email Redacted | Email |
| Jo Ann Hamby Estate | Address Redacted | | | | | First Class Mail |
| Jo Ann Rodgers | Address Redacted | | | | | First Class Mail |
| Jo Ann Wilson | | | | | Email Redacted | Email |
| Jo Carroll Duff | Address Redacted | | | | | First Class Mail |
| Jo Donna Smitherman | | | | | Email Redacted | Email |
| Jo Quittschreiber | Address Redacted | | | | | First Class Mail |
| Jo Shuna Jones | | | | | Email Redacted | Email |
| Jo Slahoviak | Address Redacted | | | | | First Class Mail |
| Jo Wakefield | | | | | Email Redacted | Email |
| Joan Conrad | Address Redacted | | | | | First Class Mail |
| Joan Edgerton | | | | | Email Redacted | Email |
| Joan Eversole | Address Redacted | | | | | First Class Mail |
| Joan Hillis | | | | | Email Redacted | Email |
| Joan Hymas Estate | | | | | Email Redacted | Email |
| Joan Johnson | Address Redacted | | | | | First Class Mail |
| Joan Johnson | | | | | Email Redacted | Email |
| Joan Lasic | | | | | Email Redacted | Email |
| Joan Laird Estate | Address Redacted | | | | | First Class Mail |
| Joan Lenkowski | Address Redacted | | | | | First Class Mail |
| Joan R Sullivan | Address Redacted | | | | | First Class Mail |
| Joan Schultz | Address Redacted | | | | | First Class Mail |
| Joan Swinney | Address Redacted | | | | | First Class Mail |
| Joan Zupcin | | | | | Email Redacted | Email |
| Joann Coughlan | Address Redacted | | | | | First Class Mail |
| Joann Lisama | Address Redacted | | | | | First Class Mail |
| Joann Meitjoi | Address Redacted | | | | | First Class Mail |
| Joann Smith | Address Redacted | | | | | First Class Mail |
| Joann Smith | | | | | Email Redacted | Email |
| Joann Wellington Trustee | | | | | Email Redacted | Email |
| Joanna Dobson | Address Redacted | | | | | First Class Mail |
| Joanna Mason | Address Redacted | | | | | First Class Mail |
| Joanna Panichkov | | | | | Email Redacted | Email |
| Joanne Baker | Address Redacted | | | | | First Class Mail |
| Joanne Buesing | Address Redacted | | | | | First Class Mail |
| Joanne Cappadona | Address Redacted | | | | | First Class Mail |
| Joanne Castor | | | | | Email Redacted | Email |
| Joanne Elizabeth Caffie | Address Redacted | | | | | First Class Mail |
| Joanne Gencone | Address Redacted | | | | | First Class Mail |
| Joanne Lamphere | | | | | Email Redacted | Email |
| Joanne M Powell CPA PA | 136 S Pointe Dr | Inverness, FL 34450 | | | | First Class Mail |
| Joanne Wilson | | | | | Email Redacted | Email |
| Joanne Wright | Address Redacted | | | | | First Class Mail |
| Joanny Vargas | | | | | Email Redacted | Email |
| Joaquin Alvarado | | | | | Email Redacted | Email |
| Joaquin Romero Casas | | | | | Email Redacted | Email |
| Jocelyn Huyo A | | | | | Email Redacted | Email |
| Jocelyn Toison | Address Redacted | | | | | First Class Mail |
| Jodee Kelly | Address Redacted | | | | | First Class Mail |
| Jodi Sullivan | Address Redacted | | | | | First Class Mail |
| Jodie Meer | Address Redacted | | | | | First Class Mail |
| Jody Ackerman | | | | | Email Redacted | Email |
| Jody Fordyce | Address Redacted | | | | | First Class Mail |
| Jody Powell | Address Redacted | | | | | First Class Mail |
| Joe Crockett | | | | | Email Redacted | Email |
| Joe Larkin Estate | | | | | Email Redacted | Email |
| Joe Lathrop | | | | | Email Redacted | Email |
| Joe Mica | Address Redacted | | | | | First Class Mail |
| Joe Pratt | Address Redacted | | | | | First Class Mail |
| Joe Singleton | | | | | Email Redacted | Email |
| Joe Small | Address Redacted | | | | | First Class Mail |
| Joel Crayne | | | | | Email Redacted | Email |
| Joel Edwards | Address Redacted | | | | | First Class Mail |
| Joel Guevara | Address Redacted | | | | | First Class Mail |
| Joel Kimmins | Address Redacted | | | | | First Class Mail |
| Joel Saiceta | | | | | Email Redacted | Email |
| Joel Williams | Address Redacted | | | | | First Class Mail |
| Joel Wilson | | | | | Email Redacted | Email |
| Joesph Lamkin | | | | | Email Redacted | Email |
| Johhny Jarvis Trustee | | | | | Email Redacted | Email |
| John Albrecht | Address Redacted | | | | | First Class Mail |
| John Allison | | | | | Email Redacted | Email |
| John Arcaro | Address Redacted | | | | | First Class Mail |
| John Arthur Hood | | | | | Email Redacted | Email |
| John Barber | | | | | Email Redacted | Email |
| John Battocletti | Address Redacted | | | | | First Class Mail |
| John Beam | | | | | Email Redacted | Email |
| John Beard | Address Redacted | | | | | First Class Mail |
| John Beers | | | | | Email Redacted | Email |
| John Bell | Address Redacted | | | | | First Class Mail |
| John Bikim | | | | | Email Redacted | Email |
| John Birnbaum | Address Redacted | | | | | First Class Mail |
| John Bradshaw Whaley | | | | | Email Redacted | Email |
| John Brown | | | | | Email Redacted | Email |
| John Cammanden | | | | | Email Redacted | Email |
| John Carpenter | Address Redacted | | | | | First Class Mail |
| John Christophe Edwards | | | | | Email Redacted | Email |
| John Costello | Address Redacted | | | | | First Class Mail |
| John David White | Address Redacted | | | | | First Class Mail |
| John Davis | Address Redacted | | | | | First Class Mail |
| John Deatherage | | | | | Email Redacted | Email |
| John Defloor Hsa | Address Redacted | | | | | First Class Mail |
| John Demaso | Address Redacted | | | | | First Class Mail |
| John Dente | | | | | Email Redacted | Email |
| John Dervin | Address Redacted | | | | | First Class Mail |
| John Diebold | | | | | Email Redacted | Email |
| John Douglas | | | | | Email Redacted | Email |
| John Earnhardt | | | | | Email Redacted | Email |
| John Edward Prestianni | | | | | Email Redacted | Email |
| John Ellis | | | | | Email Redacted | Email |
| John Ferguson | Address Redacted | | | | | First Class Mail |
| John Ferguson | Address Redacted | | | | | First Class Mail |
| John Flynn | | | | | Email Redacted | Email |
| John Francis Crowley | | | | | Email Redacted | Email |
| John Gaddis | Address Redacted | | | | | First Class Mail |
| John Gage | | | | | Email Redacted | Email |
| John Gargulio | | | | | Email Redacted | Email |
| John Gordon | | | | | Email Redacted | Email |
| John Greer | | | | | Email Redacted | Email |
| John Griffin | Address Redacted | | | | | First Class Mail |
| John Heim | | | | | Email Redacted | Email |
| John Henry | | | | | Email Redacted | Email |
| John Henry Paxton | Address Redacted | | | | | First Class Mail |
| John Hilburn | | | | | Email Redacted | Email |
| John Hines | Address Redacted | | | | | First Class Mail |
| John Holthus | Address Redacted | | | | | First Class Mail |
| John Hulmes | | | | | Email Redacted | Email |
| John Ingram | | | | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Jenkins | | Email Redacted | Email |
| John Johnson | | Email Redacted | Email |
| John Joseph Feeley | | Email Redacted | Email |
| John Kimbrell | | Email Redacted | Email |
| John Kostal | | Email Redacted | Email |
| John Lawson | | Email Redacted | Email |
| John Lecompte | Address Redacted | | First Class Mail |
| John Leslie McCurdy | | Email Redacted | Email |
| John Lowe | | Email Redacted | Email |
| John Lunyou | | Email Redacted | Email |
| John Mahoney | | Email Redacted | Email |
| John Mark Gilbert | | Email Redacted | Email |
| John Matthew Easter | | Email Redacted | Email |
| John Mayo | | Email Redacted | Email |
| John Mcavoy | | Email Redacted | Email |
| John Mccarter | | Email Redacted | Email |
| John Mcclain | | Email Redacted | Email |
| John Mccue | Address Redacted | | First Class Mail |
| John Mcginn | Address Redacted | | First Class Mail |
| John Mcgorry | | Email Redacted | Email |
| John Mcintosh | Address Redacted | | First Class Mail |
| John Michael | | Email Redacted | Email |
| John Miller | | Email Redacted | Email |
| John Moore | | Email Redacted | Email |
| John Morrow | | Email Redacted | Email |
| John Mousithiras | | Email Redacted | Email |
| John Myles Mills | Address Redacted | | First Class Mail |
| John Noonan | Address Redacted | | First Class Mail |
| John O'Connell | | Email Redacted | Email |
| John Oliver | Address Redacted | | First Class Mail |
| John Oliver | | Email Redacted | Email |
| John O'Neal | | Email Redacted | Email |
| John Owen | | Email Redacted | Email |
| John Patterson Myers | | Email Redacted | Email |
| John Paul Carver | | Email Redacted | Email |
| John Paul Giugliano | | Email Redacted | Email |
| John Paul Johnson | Address Redacted | | First Class Mail |
| John Payne | | Email Redacted | Email |
| John Pratt | | Email Redacted | Email |
| John Radu | | Email Redacted | Email |
| John Randolph Cheetham | | Email Redacted | Email |
| John Redding | Address Redacted | | First Class Mail |
| John Rhodenizer | Address Redacted | | First Class Mail |
| John Ronald Englert | | Email Redacted | Email |
| John Schmidt | | Email Redacted | Email |
| John Scott | | Email Redacted | Email |
| John Shono | | Email Redacted | Email |
| John Sideris | Address Redacted | | First Class Mail |
| John Smelcer | | Email Redacted | Email |
| John Sosa | | Email Redacted | Email |
| John Speidel | | Email Redacted | Email |
| John Stewart | Address Redacted | | First Class Mail |
| John Stokes | Address Redacted | | First Class Mail |
| John Strickland | | Email Redacted | Email |
| John Stumbo | | Email Redacted | Email |
| John Styles | | Email Redacted | Email |
| John Tauber | | Email Redacted | Email |
| John Telgenhof | Address Redacted | | First Class Mail |
| John Thompson | Address Redacted | | First Class Mail |
| John Thompson | | Email Redacted | Email |
| John Tribble | | Email Redacted | Email |
| John Troy | | Email Redacted | Email |
| John Turlit | | Email Redacted | Email |
| John Umbaugh | Address Redacted | | First Class Mail |
| John Van Gorder | | Email Redacted | Email |
| John Watson | | Email Redacted | Email |
| John Watson | | Email Redacted | Email |
| John Wayne Jones | Address Redacted | | First Class Mail |
| John Weippert | | Email Redacted | Email |
| John Williams | Address Redacted | | First Class Mail |
| John Williams | | Email Redacted | Email |
| John Windham | | Email Redacted | Email |
| John Winter Armstrong | | Email Redacted | Email |
| John Witt | | Email Redacted | Email |
| John Woolley | | Email Redacted | Email |
| John Wright | Address Redacted | | First Class Mail |
| John Young | | Email Redacted | Email |
| Johnathan Harris | | Email Redacted | Email |
| Johnathan Mitchell | | Email Redacted | Email |
| Johneil Francis | | Email Redacted | Email |
| Johney Shively | | Email Redacted | Email |
| Johnise Perry | | Email Redacted | Email |
| Johnna Moneley | Address Redacted | | First Class Mail |
| Johnnell Marshall | Address Redacted | | First Class Mail |
| Johnnie Anderson | | Email Redacted | Email |
| Johnnie Elliot | | Email Redacted | Email |
| Johnny Carroll | | Email Redacted | Email |
| Johnny Carter | | Email Redacted | Email |
| Johnny Chiang | | Email Redacted | Email |
| Johnny Dale Mardis | | Email Redacted | Email |
| Johnny Guppy | | Email Redacted | Email |
| Johnny Henry | Address Redacted | | First Class Mail |
| Johnny Horton | | Email Redacted | Email |
| Johnny Moore | | Email Redacted | Email |
| Johnny Page | Address Redacted | | First Class Mail |
| Johnny Parks | | Email Redacted | Email |
| Johnny Walker | | Email Redacted | Email |
| Johnson Chen | | Email Redacted | Email |
| Jolanta Sakaliene | Address Redacted | | First Class Mail |
| Jon David Hodgkins | | Email Redacted | Email |
| Jon Garmon | | Email Redacted | Email |
| Jon Garmon | | Email Redacted | Email |
| Jon Kautz | | Email Redacted | Email |
| Jon Mccamee | Address Redacted | | First Class Mail |
| Jon Puhl | | Email Redacted | Email |
| Jon Reber | | Email Redacted | Email |
| Jon Woody | | Email Redacted | Email |
| Jonathan Colvin | Address Redacted | | First Class Mail |
| Jonathan Cruz | | Email Redacted | Email |
| Jonathan Heavner | | Email Redacted | Email |
| Jonathan Johnson | | Email Redacted | Email |
| Jonathan Peloquin | Address Redacted | | First Class Mail |
| Jonathan Ryder | | Email Redacted | Email |
| Jonathan Salinas | | Email Redacted | Email |
| Joni Ellen Dauenhauer | | Email Redacted | Email |
| Joni Smith | Address Redacted | | First Class Mail |
| Jonnette Kinler | | Email Redacted | Email |
| Jonnette Loudan | Address Redacted | | First Class Mail |
| Jordan Wayne Buck | Address Redacted | | First Class Mail |
| Jordan Wayne Buck | | Email Redacted | Email |
| Jordi Piet Daniel Sander | | Email Redacted | Email |
| Jorena Litton | | Email Redacted | Email |
| Jorge Alberto Gatica-Delgado | | Email Redacted | Email |
| Jorge Alberto Norero Gonzalez | | Email Redacted | Email |
| Jorge Garza | | Email Redacted | Email |
| Jorge Guerra | Address Redacted | | First Class Mail |
| Jorge James | | Email Redacted | Email |
| Jorge Ortuno | | Email Redacted | Email |
| Jorge Pwei | | Email Redacted | Email |
| Jorge Prada | | Email Redacted | Email |
| Jorge Ramos | | Email Redacted | Email |
| Jorge Rivera | | Email Redacted | Email |
| Jorge Segarra | Address Redacted | | First Class Mail |
| Jorge Torres | | Email Redacted | Email |
| Jorgen Mearlev | | Email Redacted | Email |
| Jorsene Cooper | | Email Redacted | Email |
| Jose Alonso Cruz Vasquez | | Email Redacted | Email |
| Jose Alvarez | Address Redacted | | First Class Mail |
| Jose Antonio Dos Santos Brehm Jun | | Email Redacted | Email |
| Jose Antonio Fares | | Email Redacted | Email |
| Jose Arnaldo Perez Vasquez | | Email Redacted | Email |
| Jose Balbuena | | Email Redacted | Email |
| Jose Benavides | | Email Redacted | Email |
| Jose Burgos | Address Redacted | | First Class Mail |
| Jose Cabrera Roman | Address Redacted | | First Class Mail |
| Jose Candelaria | | Email Redacted | Email |
| Jose Cuico | | Email Redacted | Email |
| Jose Francisco Perez | Address Redacted | | First Class Mail |
| Jose Garcia | | Email Redacted | Email |
| Jose Garza | | Email Redacted | Email |
| Jose Gutierrez | | Email Redacted | Email |
| Jose Gutierrez Granados | Address Redacted | | First Class Mail |
| Jose Ignacio Deherrera | Address Redacted | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jose Jorge Almeida Argolo | Address Redacted | | | | | First Class Mail |
| Jose Lopez Marrero | | | | | Email Redacted | Email |
| Jose Luis Portalatin Rodriguez | | | | | Email Redacted | Email |
| Jose Luis Sosa | | | | | Email Redacted | Email |
| Jose Manuel Vicente Ramalheira | | | | | Email Redacted | Email |
| Jose Mawyin | | | | | Email Redacted | Email |
| Jose Millan | | | | | Email Redacted | Email |
| Jose Montatto | | | | | Email Redacted | Email |
| Jose Morionta | | | | | Email Redacted | Email |
| Jose Natividad Perez Enriquez | | | | | Email Redacted | Email |
| Jose Roberto De Moura Coutinho | | | | | Email Redacted | Email |
| Jose Rodriguez | | | | | Email Redacted | Email |
| Jose Rodriquez | | | | | Email Redacted | Email |
| Jose Rosario | | | | | Email Redacted | Email |
| Jose Ruiz Agudelo | | | | | Email Redacted | Email |
| Jose Torres Rivera | | | | | Email Redacted | Email |
| Jose Tovar | Address Redacted | | | | | First Class Mail |
| Jose Umanzor | Address Redacted | | | | | First Class Mail |
| Jose Vasquez | | | | | Email Redacted | Email |
| Josefina Gamide | | | | | Email Redacted | Email |
| Joseph Agurto | | | | | Email Redacted | Email |
| Joseph Anthony Sapp | | | | | Email Redacted | Email |
| Joseph Balram Williams | | | | | Email Redacted | Email |
| Joseph Basilone | | | | | Email Redacted | Email |
| Joseph Bernard | | | | | Email Redacted | Email |
| Joseph Bindner Sr | | | | | Email Redacted | Email |
| Joseph Burch | | | | | Email Redacted | Email |
| Joseph Cardilli | Address Redacted | | | | | First Class Mail |
| Joseph Carroll Gentry | Address Redacted | | | | | First Class Mail |
| Joseph Catalano | | | | | Email Redacted | Email |
| Joseph Christopher | Address Redacted | | | | | First Class Mail |
| Joseph Collura | Address Redacted | | | | | First Class Mail |
| Joseph Cooper Rarey | | | | | Email Redacted | Email |
| Joseph Cummings | | | | | Email Redacted | Email |
| Joseph Daly | Address Redacted | | | | | First Class Mail |
| Joseph Dangelo | | | | | Email Redacted | Email |
| Joseph Deegan | | | | | Email Redacted | Email |
| Joseph Defrancesco | | | | | Email Redacted | Email |
| Joseph Delisve | | | | | Email Redacted | Email |
| Joseph Demarco | Address Redacted | | | | | First Class Mail |
| Joseph Diflorido | Address Redacted | | | | | First Class Mail |
| Joseph Diflorido | | | | | Email Redacted | Email |
| Joseph Edgington | | | | | Email Redacted | Email |
| Joseph Evans | | | | | Email Redacted | Email |
| Joseph Gearica | Address Redacted | | | | | First Class Mail |
| Joseph Gregory | | | | | Email Redacted | Email |
| Joseph Hart | | | | | Email Redacted | Email |
| Joseph Hatcher | | | | | Email Redacted | Email |
| Joseph Jackson | | | | | Email Redacted | Email |
| Joseph Johnson | | | | | Email Redacted | Email |
| Joseph Kenneth Carter | Address Redacted | | | | | First Class Mail |
| Joseph Kevin Lansang Aguilar | | | | | Email Redacted | Email |
| Joseph Kramer | | | | | Email Redacted | Email |
| Joseph Laynor | | | | | Email Redacted | Email |
| Joseph Lofano | | | | | Email Redacted | Email |
| Joseph Louis | Address Redacted | | | | | First Class Mail |
| Joseph Lucas | | | | | Email Redacted | Email |
| Joseph Mid Florido | | | | | Email Redacted | Email |
| Joseph Miles | | | | | Email Redacted | Email |
| Joseph Nagle | | | | | Email Redacted | Email |
| Joseph Olivarez | Address Redacted | | | | | First Class Mail |
| Joseph Rangel | | | | | Email Redacted | Email |
| Joseph Reed | | | | | Email Redacted | Email |
| Joseph Sheehy | | | | | Email Redacted | Email |
| Joseph Slachta | | | | | Email Redacted | Email |
| Joseph Slomba | | | | | Email Redacted | Email |
| Joseph Strickland | | | | | Email Redacted | Email |
| Joseph Succoo | | | | | Email Redacted | Email |
| Joseph Tamburri | | | | | Email Redacted | Email |
| Joseph Wildenthaler | Address Redacted | | | | | First Class Mail |
| Josephine Muscolino | | | | | Email Redacted | Email |
| Josephine Scaffani | | | | | Email Redacted | Email |
| Josephine Teague Estate | | | | | Email Redacted | Email |
| Josette Zeigler | Address Redacted | | | | | First Class Mail |
| Josh Greenberg | | | | | Email Redacted | Email |
| Josh Partin | | | | | Email Redacted | Email |
| Josh Wagner | | | | | Email Redacted | Email |
| Joshua Aghamkar | | | | | Email Redacted | Email |
| Joshua Colyer | | | | | Email Redacted | Email |
| Joshua Daniel Hockin | | | | | Email Redacted | Email |
| Joshua Galloway | | | | | Email Redacted | Email |
| Joshua Lee Brown | | | | | Email Redacted | Email |
| Joshua Lemmer | Address Redacted | | | | | First Class Mail |
| Joshua Miller | Address Redacted | | | | | First Class Mail |
| Joshua Shepperson | Address Redacted | | | | | First Class Mail |
| Joshua Wilson | | | | | Email Redacted | Email |
| Joshua Woodward | | | | | Email Redacted | Email |
| Josie Chezz | Address Redacted | | | | | First Class Mail |
| Josie Strickland | | | | | Email Redacted | Email |
| Josue Sanchez | | | | | Email Redacted | Email |
| Jovan Mijanovic | | | | | Email Redacted | Email |
| Jovanka Silvera | Address Redacted | | | | | First Class Mail |
| Joy Corbett Estate | | | | | Email Redacted | Email |
| Joy Newland | Address Redacted | | | | | First Class Mail |
| Joy Taylor | | | | | Email Redacted | Email |
| Joyce Anne Deangelis | Address Redacted | | | | | First Class Mail |
| Joyce Bove | | | | | Email Redacted | Email |
| Joyce Bryant | | | | | Email Redacted | Email |
| Joyce Burr | Address Redacted | | | | | First Class Mail |
| Joyce Davis | | | | | Email Redacted | Email |
| Joyce Dockett | Address Redacted | | | | | First Class Mail |
| Joyce Donovan | Address Redacted | | | | | First Class Mail |
| Joyce Evans | Address Redacted | | | | | First Class Mail |
| Joyce Fulcher Arestis | | | | | Email Redacted | Email |
| Joyce Gilfoy | | | | | Email Redacted | Email |
| Joyce Hines | Address Redacted | | | | | First Class Mail |
| Joyce Jones | | | | | Email Redacted | Email |
| Joyce Lewis | Address Redacted | | | | | First Class Mail |
| Joyce Mcdonald | Address Redacted | | | | | First Class Mail |
| Joyce Mckinney Smith | | | | | Email Redacted | Email |
| Joyce Miller | | | | | Email Redacted | Email |
| Joyce Neal | Address Redacted | | | | | First Class Mail |
| Joyce Parra | Address Redacted | | | | | First Class Mail |
| Joyce Porter | Address Redacted | | | | | First Class Mail |
| Joyce Rice | Address Redacted | | | | | First Class Mail |
| Joyce Rogers | Address Redacted | | | | | First Class Mail |
| Joyce Saraceni | Address Redacted | | | | | First Class Mail |
| Joyce Smith | | | | | Email Redacted | Email |
| Joyce Spence | | | | | Email Redacted | Email |
| Joyce Streeter | Address Redacted | | | | | First Class Mail |
| Joyce Vanderwerff | | | | | Email Redacted | Email |
| Joyce Watkins | Address Redacted | | | | | First Class Mail |
| Joyce Webb | | | | | Email Redacted | Email |
| Joycelyn Blizzard | Address Redacted | | | | | First Class Mail |
| Joycelyn Johnson | | | | | Email Redacted | Email |
| Jozlana Harris | | | | | Email Redacted | Email |
| Jr Burr | | | | | Email Redacted | Email |
| Juan Bautista Rivera Roton | | | | | Email Redacted | Email |
| Juan Carbonell | | | | | Email Redacted | Email |
| Juan Cortes | | | | | Email Redacted | Email |
| Juan Davila-Haas | | | | | Email Redacted | Email |
| Juan Diaz Hernandez | | | | | Email Redacted | Email |
| Juan Diego Suarez | Address Redacted | | | | | First Class Mail |
| Juan Erwin Evangelista | | | | | Email Redacted | Email |
| Juan Flores | Address Redacted | | | | | First Class Mail |
| Juan Gerardo Torres Delgadillo | | | | | Email Redacted | Email |
| Juan Hernandez | Address Redacted | | | | | First Class Mail |
| Juan Hernandez | Address Redacted | | | | | First Class Mail |
| Juan Hinojosa | | | | | Email Redacted | Email |
| Juan Javier Garcia | | | | | Email Redacted | Email |
| Juan Lozada | | | | | Email Redacted | Email |
| Juan Manuel Uribe | Address Redacted | | | | | First Class Mail |
| Juan Paredes | | | | | Email Redacted | Email |
| Juan Perez | | | | | Email Redacted | Email |
| Juana Gutierrez | | | | | Email Redacted | Email |
| Juana Luna | | | | | Email Redacted | Email |
| Juanita Blesott | | | | | Email Redacted | Email |
| Juanita Boyd | Address Redacted | | | | | First Class Mail |
| Juanita Giusti | Address Redacted | | | | | First Class Mail |
| Juanita Harris Alexander | Address Redacted | | | | | First Class Mail |
| Juanita Mcgrain | Address Redacted | | | | | First Class Mail |
| Juanita Ramirez | | | | | Email Redacted | Email |
| Juanita Taylor | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Judi Boaz | Address Redacted | | First Class Mail |
| Judi Myers | | Email Redacted | Email |
| Judith Armstrong | | Email Redacted | Email |
| Judith Erp | | Email Redacted | Email |
| Judith Fisher | | Email Redacted | Email |
| Judith Goins | | Email Redacted | Email |
| Judith Goodman | | Email Redacted | Email |
| Judith Hogan | Address Redacted | | First Class Mail |
| Judith Johnson | Address Redacted | | First Class Mail |
| Judith Madura | | Email Redacted | Email |
| Judith Mitchell Johnson Fine | Address Redacted | | First Class Mail |
| Judith Nostrand | | Email Redacted | Email |
| Judith Overman | Address Redacted | | First Class Mail |
| Judith Palma | Address Redacted | | First Class Mail |
| Judith Pinner | | Email Redacted | Email |
| Judson Tibbitts | | Email Redacted | Email |
| Judy Ann Armstrong | Address Redacted | | First Class Mail |
| Judy Adloff Trustee | Address Redacted | | First Class Mail |
| Judy Beth White | Address Redacted | | First Class Mail |
| Judy Bowers Pisa | Address Redacted | | First Class Mail |
| Judy Brown | | Email Redacted | Email |
| Judy George | | Email Redacted | Email |
| Judy Hollis | Address Redacted | | First Class Mail |
| Judy Knol | Address Redacted | | First Class Mail |
| Judy Kreps | Address Redacted | | First Class Mail |
| Judy Lawson | Address Redacted | | First Class Mail |
| Judy Makohus | Address Redacted | | First Class Mail |
| Judy Paine | Address Redacted | | First Class Mail |
| Judy Scott | Address Redacted | | First Class Mail |
| Judy Sievers | Address Redacted | | First Class Mail |
| Judy Simon | | Email Redacted | Email |
| Judy Stetson | Address Redacted | | First Class Mail |
| Judy Taylor | | Email Redacted | Email |
| Judy Woods | Address Redacted | | First Class Mail |
| Julene Sullivan | Address Redacted | | First Class Mail |
| Jules Gravotella | | Email Redacted | Email |
| Jules Ten Have | | Email Redacted | Email |
| Julia Batts | Address Redacted | | First Class Mail |
| Julia Carlisle | | Email Redacted | Email |
| Julia Forester | Address Redacted | | First Class Mail |
| Julia Grunewald | | Email Redacted | Email |
| Julia Herndon | | Email Redacted | Email |
| Julia Johnson | | Email Redacted | Email |
| Julia Johnson Butler | Address Redacted | | First Class Mail |
| Julia Magdalena Garza | | Email Redacted | Email |
| Julia Sanchez | Address Redacted | | First Class Mail |
| Juliana V De Matteozzi | Address Redacted | | First Class Mail |
| Juliana Whipple | Address Redacted | | First Class Mail |
| Julianne Smendzuik Obrien | Address Redacted | | First Class Mail |
| Julianna Majeske | Address Redacted | | First Class Mail |
| Julianna Michel Latham | Address Redacted | | First Class Mail |
| Julianne Bonis | | Email Redacted | Email |
| Julianne Lino | Address Redacted | | First Class Mail |
| Julianne Lino | | Email Redacted | Email |
| Julianne Wilke | Address Redacted | | First Class Mail |
| Julie Ann Moon | | Email Redacted | Email |
| Julie Anne Rutherford | | Email Redacted | Email |
| Julie Benson | Address Redacted | | First Class Mail |
| Julie Beth Poole | | Email Redacted | Email |
| Julie Bethann Tyson | | Email Redacted | Email |
| Julie Boyd | | | First Class Mail |
| Julie Calhoun Hannen | | Email Redacted | Email |
| Julie Carpenter | Address Redacted | | First Class Mail |
| Julie Coleman | Address Redacted | | First Class Mail |
| Julie Donaghey | Address Redacted | | First Class Mail |
| Julie Garner | Address Redacted | | First Class Mail |
| Julie Gieselman | Address Redacted | | First Class Mail |
| Julie Golden | Address Redacted | | First Class Mail |
| Julie Harbuck | | Email Redacted | Email |
| Julie Henry | Address Redacted | | First Class Mail |
| Julie Huppert | | Email Redacted | Email |
| Julie Jones | Address Redacted | | First Class Mail |
| Julie Kennedy | | Email Redacted | Email |
| Julie Krusemark | Address Redacted | | First Class Mail |
| Julie Mcdonald | Address Redacted | | First Class Mail |
| Julie Mishell Townsend | Address Redacted | | First Class Mail |
| Julie Paulson | | Email Redacted | Email |
| Julie Rakestraw Peel | Address Redacted | | First Class Mail |
| Julie Renay Whalen | Address Redacted | | First Class Mail |
| Julie Richardson | Address Redacted | | First Class Mail |
| Julie Rogers | Address Redacted | | First Class Mail |
| Julie Rothe | | Email Redacted | Email |
| Julie Willis | Address Redacted | | First Class Mail |
| Julie Young | Address Redacted | | First Class Mail |
| Julie Young | Address Redacted | | First Class Mail |
| Julie Zeller | Address Redacted | | First Class Mail |
| Julienne Mibuy | Address Redacted | | First Class Mail |
| Juliet Davis | Address Redacted | | First Class Mail |
| Julieta Cervallo Morton | Address Redacted | | First Class Mail |
| Julio Cesar Florencio De Melo | Address Redacted | | First Class Mail |
| Julio Flores | Address Redacted | | First Class Mail |
| Julio Martinez | | Email Redacted | Email |
| Julio Ortiz Villagra | Address Redacted | | First Class Mail |
| Julio Rodriguez | | Email Redacted | Email |
| Julio Seda Jr | | Email Redacted | Email |
| Julissa Mancao | | Email Redacted | Email |
| June Bradey | | Email Redacted | Email |
| June O'Connell | Address Redacted | | First Class Mail |
| Junwei Lu | | Email Redacted | Email |
| Justice Turner | | Email Redacted | Email |
| Justin Cox | | Email Redacted | Email |
| Justin Dukes | | Email Redacted | Email |
| Justin Grubb | Address Redacted | | First Class Mail |
| Justin Ho | | Email Redacted | Email |
| Justin Lee Acker | | Email Redacted | Email |
| Justin Mease | | Email Redacted | Email |
| Justin Reddell | | Email Redacted | Email |
| Justin Williams | | Email Redacted | Email |
| Justin Williams | | Email Redacted | Email |
| Justine Seda | Address Redacted | | First Class Mail |
| K&L Gates LLP | Attn: Jeffrey T Kucera | jeffrey.kucera@klgates.com | Email |
| K&L Gates LLP | Attn: Jonathan N Edel | jon.edel@klgates.com | Email |
| K&L Gates LLP | Attn: Daniel M Eliades, Peter J D'Auria | daniel.eliades@klgates.com | Email |
| Kaley Miller | Address Redacted | | First Class Mail |
| Kalpesh Patel | | Email Redacted | Email |
| Kameelah Hasan Bruce | | Email Redacted | Email |
| Kamea Luciana Lindsey | Address Redacted | | First Class Mail |
| Kandeann Delig Khevdmot | Address Redacted | | First Class Mail |
| Kara Harlage | Address Redacted | | First Class Mail |
| Kara Penman | | Email Redacted | Email |
| Kareena Austin | | Email Redacted | Email |
| Karen Adams | Address Redacted | | First Class Mail |
| Karen Arrington | Address Redacted | | First Class Mail |
| Karen Barber | Address Redacted | | First Class Mail |
| Karen Bass | | Email Redacted | Email |
| Karen Bimber | Address Redacted | | First Class Mail |
| Karen Burroughs | Address Redacted | | First Class Mail |
| Karen Butler | Address Redacted | | First Class Mail |
| Karen Chestavich | | Email Redacted | Email |
| Karen Cofiura | | Email Redacted | Email |
| Karen Corrigan | Address Redacted | | First Class Mail |
| Karen Cumby | Address Redacted | | First Class Mail |
| Karen D'Albora | | Email Redacted | Email |
| Karen Deangelis | | Email Redacted | Email |
| Karen Dee Trustee | | Email Redacted | Email |
| Karen Diehl | Address Redacted | | First Class Mail |
| Karen Doiron | Address Redacted | | First Class Mail |
| Karen Ellis | Address Redacted | | First Class Mail |
| Karen Figel | Address Redacted | | First Class Mail |
| Karen Flynn | Address Redacted | | First Class Mail |
| Karen Glenn | Address Redacted | | First Class Mail |
| Karen Hall Chapman | Address Redacted | | First Class Mail |
| Karen Hardy | | Email Redacted | Email |
| Karen Henning | Address Redacted | | First Class Mail |
| Karen Hiers | | Email Redacted | Email |
| Karen Hinostroza | | Email Redacted | Email |
| Karen Hunsicker | | Email Redacted | Email |
| Karen Juno | Address Redacted | | First Class Mail |
| Karen Killingsworth | | Email Redacted | Email |
| Karen Klaus Englert | Address Redacted | | First Class Mail |
| Karen Lee | | Email Redacted | Email |
| Karen Lee Allen | Address Redacted | | First Class Mail |
| Karen Letitia Mayo | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Karen Lynn Mcmichael | Address Redacted | | | | | First Class Mail |
| Karen Lynn Prestianni | Address Redacted | | | | | First Class Mail |
| Karen Marconi | | | | | Email Redacted | Email |
| Karen Mcdonald | | | | | | First Class Mail |
| Karen Mckinney | | | | | Email Redacted | Email |
| Karen Myers | Address Redacted | | | | | First Class Mail |
| Karen Niedenthal | | | | | Email Redacted | Email |
| Karen Nunley | Address Redacted | | | | | First Class Mail |
| Karen Pecanske | | | | | Email Redacted | Email |
| Karen Quigg | Address Redacted | | | | | First Class Mail |
| Karen Rowland | Address Redacted | | | | | First Class Mail |
| Karen Schmidt | Address Redacted | | | | | First Class Mail |
| Karen Severns | Address Redacted | | | | | First Class Mail |
| Karen Smith Kemc | Address Redacted | | | | | First Class Mail |
| Karen Slipa | | | | | Email Redacted | Email |
| Karen Watson | Address Redacted | | | | | First Class Mail |
| Karen White | Address Redacted | | | | | First Class Mail |
| Karen White | | | | | Email Redacted | Email |
| Karen Winkle | | | | | Email Redacted | Email |
| Karen Woerner | Address Redacted | | | | | First Class Mail |
| Karen Wood | Address Redacted | | | | | First Class Mail |
| Kari Larson Pierce | Address Redacted | | | | | First Class Mail |
| Kari Lisiecki | | | | | Email Redacted | Email |
| Kari Wiegel | | | | | Email Redacted | Email |
| Karin Hull | Address Redacted | | | | | First Class Mail |
| Karin Thompson | Address Redacted | | | | | First Class Mail |
| Karina Aasledt | | | | | Email Redacted | Email |
| Karina Cordisco | | | | | Email Redacted | Email |
| Karl Kytta | | | | | Email Redacted | Email |
| Karl Taylor | Address Redacted | | | | | First Class Mail |
| Karla Capobianco | Address Redacted | | | | | First Class Mail |
| Karla Gotham | Address Redacted | | | | | First Class Mail |
| Karlette Yoder | Address Redacted | | | | | First Class Mail |
| Karmel Pope | Address Redacted | | | | | First Class Mail |
| Karmel Schmal | Address Redacted | | | | | First Class Mail |
| Karol Jo Hendrickson | Address Redacted | | | | | First Class Mail |
| Karolyn Kiendle | Address Redacted | | | | | First Class Mail |
| Karri Ashbaugh | Address Redacted | | | | | First Class Mail |
| Karylee Edvalson | | | | | Email Redacted | Email |
| Karyn Miller | Address Redacted | | | | | First Class Mail |
| Karyn Sussio | Address Redacted | | | | | First Class Mail |
| Kaseem Fletcher | | | | | Email Redacted | Email |
| Kassandra Barnes | | | | | Email Redacted | Email |
| Kassandra Rose Miranda | Address Redacted | | | | | First Class Mail |
| Katanzrya Kowalczyk | Address Redacted | | | | | First Class Mail |
| Katelyn Song | Address Redacted | | | | | First Class Mail |
| Katherina Christensen | Address Redacted | | | | | First Class Mail |
| Katherine Bagan | | | | | Email Redacted | Email |
| Katherine Brient | Address Redacted | | | | | First Class Mail |
| Katherine C Hammler | Address Redacted | | | | | First Class Mail |
| Katherine Cusion Kalegos | Address Redacted | | | | | First Class Mail |
| Katherine Donovan Godfrey | Address Redacted | | | | | First Class Mail |
| Katherine Hernandez | | | | | Email Redacted | Email |
| Katherine Huntington Trustee | Address Redacted | | | | | First Class Mail |
| Katherine Hutson Agent | Address Redacted | | | | | First Class Mail |
| Katherine Kristoferson | Address Redacted | | | | | First Class Mail |
| Katherine Laderoute | Address Redacted | | | | | First Class Mail |
| Katherine Moreland | Address Redacted | | | | | First Class Mail |
| Katherine Pires | Address Redacted | | | | | First Class Mail |
| Katherine Richmond | | | | | Email Redacted | Email |
| Katherine Schneirla | Address Redacted | | | | | First Class Mail |
| Katherine Stewart | Address Redacted | | | | | First Class Mail |
| Katheryn Ruffel | Address Redacted | | | | | First Class Mail |
| Kathi Sellers | Address Redacted | | | | | First Class Mail |
| Kathie Phung Lam | | | | | Email Redacted | Email |
| Kathleen Basile | Address Redacted | | | | | First Class Mail |
| Kathleen Billings | Address Redacted | | | | | First Class Mail |
| Kathleen Bogard | Address Redacted | | | | | First Class Mail |
| Kathleen Heim | Address Redacted | | | | | First Class Mail |
| Kathleen Henn | | | | | Email Redacted | Email |
| Kathleen Konerman | Address Redacted | | | | | First Class Mail |
| Kathleen Lane | Address Redacted | | | | | First Class Mail |
| Kathleen Manfredi | | | | | Email Redacted | Email |
| Kathleen Marie Carnali | Address Redacted | | | | | First Class Mail |
| Kathleen Mary Mcgovern | | | | | Email Redacted | Email |
| Kathleen Pakotta | | | | | Email Redacted | Email |
| Kathleen Payne | Address Redacted | | | | | First Class Mail |
| Kathleen Perrotta | Address Redacted | | | | | First Class Mail |
| Kathleen Rose Deangelis | Address Redacted | | | | | First Class Mail |
| Kathleen Tekely | Address Redacted | | | | | First Class Mail |
| Kathleen Tetrault | Address Redacted | | | | | First Class Mail |
| Kathleen Warren | | | | | Email Redacted | Email |
| Kathleen Widdenthaler | Address Redacted | | | | | First Class Mail |
| Kathleen Woehrling | | | | | Email Redacted | Email |
| Kathleen Wyne | | | | | Email Redacted | Email |
| Kathlyn Naunheim | Address Redacted | | | | | First Class Mail |
| Kathryn Bidwell | Address Redacted | | | | | First Class Mail |
| Kathryn Efthimiades | Address Redacted | | | | | First Class Mail |
| Kathryn Jane Nelson | Address Redacted | | | | | First Class Mail |
| Kathryn Kellogg | Address Redacted | | | | | First Class Mail |
| Kathryn Lessor Spancake | Address Redacted | | | | | First Class Mail |
| Kathryn Majoner | Address Redacted | | | | | First Class Mail |
| Kathryn Mcmurray Kellerman | Address Redacted | | | | | First Class Mail |
| Kathryn Mitchell | Address Redacted | | | | | First Class Mail |
| Kathryn Qualtey | Address Redacted | | | | | First Class Mail |
| Kathryn Reif | Address Redacted | | | | | First Class Mail |
| Kathryn Schneider | Address Redacted | | | | | First Class Mail |
| Kathryn Vione Netzel | Address Redacted | | | | | First Class Mail |
| Kathy Atchley | Address Redacted | | | | | First Class Mail |
| Kathy Baskerville | Address Redacted | | | | | First Class Mail |
| Kathy Boe | | | | | Email Redacted | Email |
| Kathy Brewer | | | | | Email Redacted | Email |
| Kathy Carlson Smith | | | | | Email Redacted | Email |
| Kathy Catherman | Address Redacted | | | | | First Class Mail |
| Kathy Ervin | | | | | Email Redacted | Email |
| Kathy Griffin | | | | | Email Redacted | Email |
| Kathy Henry | Address Redacted | | | | | First Class Mail |
| Kathy Lewis | Address Redacted | | | | | First Class Mail |
| Kathy Rutherford | Address Redacted | | | | | First Class Mail |
| Kathy Scott | Address Redacted | | | | | First Class Mail |
| Kathy Sinclair | Address Redacted | | | | | First Class Mail |
| Kathy Tumulty Estate | Address Redacted | | | | | First Class Mail |
| Kathy Zimmerman | | | | | Email Redacted | Email |
| Kathy Zulauf | Address Redacted | | | | | First Class Mail |
| Katia Ortuno | Address Redacted | | | | | First Class Mail |
| Katiana Charnel | Address Redacted | | | | | First Class Mail |
| Katie Antoinette Hulse | | | | | Email Redacted | Email |
| Katie Greer | | | | | Email Redacted | Email |
| Katie Smith | | | | | Email Redacted | Email |
| Katie Welch | Address Redacted | | | | | First Class Mail |
| Katie Yates | Address Redacted | | | | | First Class Mail |
| Katrina Henderson | | | | | Email Redacted | Email |
| Katrina Randolph | Address Redacted | | | | | First Class Mail |
| Kaveen Patel | | | | | Email Redacted | Email |
| Kay Ferguson | Address Redacted | | | | | First Class Mail |
| Kay Nosak | Address Redacted | | | | | First Class Mail |
| Kay Ondara | Address Redacted | | | | | First Class Mail |
| Kay Plahant | | | | | Email Redacted | Email |
| Kay Sanford | Address Redacted | | | | | First Class Mail |
| Kay Titus | | | | | Email Redacted | Email |
| Kaya Studway | Address Redacted | | | | | First Class Mail |
| Kayla Renee Yates | Address Redacted | | | | | First Class Mail |
| Kaylin Borntrager | Address Redacted | | | | | First Class Mail |
| Keaira Holley | | | | | Email Redacted | Email |
| Keiry Vargas | Address Redacted | | | | | First Class Mail |
| Keisha Boney | Address Redacted | | | | | First Class Mail |
| Keisha Sterling | | | | | Email Redacted | Email |
| Keith A Frank | | | | | Email Redacted | Email |
| Keith Anthony Ham | | | | | Email Redacted | Email |
| Keith Barber | Address Redacted | | | | | First Class Mail |
| Keith Birchman | | | | | Email Redacted | Email |
| Keith Cohen | Address Redacted | | | | | First Class Mail |
| Keith Harris | Address Redacted | | | | | First Class Mail |
| Keith Kiendle | | | | | Email Redacted | Email |
| Keith Kronemer | | | | | Email Redacted | Email |
| Keith Ludwig | | | | | Email Redacted | Email |
| Keith Mcgowan | | | | | Email Redacted | Email |
| Keith Moerschfelder | | | | | Email Redacted | Email |
| Keith Pellettiere | | | | | Email Redacted | Email |
| Keith Nought | | | | | Email Redacted | Email |
| Keith Schultz | | | | | Email Redacted | Email |
| Keith Smith | | | | | Email Redacted | Email |
| Keith Thomas | | | | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Keith Whitley | | Email Redacted | Email |
| Keith Woods | | Email Redacted | Email |
| Kekina Fletcher | Address Redacted | | First Class Mail |
| Kelley Mccrimmon | Address Redacted | | First Class Mail |
| Kelley Ryan | | Email Redacted | Email |
| Kelli Dulan | | Email Redacted | Email |
| Kelli Marie Jenkins | Address Redacted | | First Class Mail |
| Kelli Taylor | Address Redacted | | First Class Mail |
| Kellie Bashor | Address Redacted | | First Class Mail |
| Kellie Freemann | Address Redacted | | First Class Mail |
| Kelly Bachmeier | Address Redacted | | First Class Mail |
| Kelly Bachmeier | | Email Redacted | Email |
| Kelly Burke | | Email Redacted | Email |
| Kelly Depriest | | Email Redacted | Email |
| Kelly Dunn | Address Redacted | | First Class Mail |
| Kelly Jo White | Address Redacted | | First Class Mail |
| Kelly Jones | Address Redacted | | First Class Mail |
| Kelly Kasul | | | First Class Mail |
| Kelly Keo | Address Redacted | Email Redacted | Email |
| Kelly Littlejohn | | Email Redacted | Email |
| Kelly Lynn Neudorf | | | Email |
| Kelly Marie Christensen | Address Redacted | | First Class Mail |
| Kelly Mooney | Address Redacted | | First Class Mail |
| Kelly Moore | Address Redacted | | First Class Mail |
| Kelly Motylinski | Address Redacted | | First Class Mail |
| Kelly Peters | Address Redacted | | First Class Mail |
| Kelly Rachelle Mckay | Address Redacted | | First Class Mail |
| Kelly Ritchey | | Email Redacted | Email |
| Kelsi Cantavespa | | Email Redacted | Email |
| Kelvin Nobles | | Email Redacted | Email |
| Kelvin Sherman | Address Redacted | | First Class Mail |
| Ken Arnholt | Address Redacted | | First Class Mail |
| Ken Boston | Address Redacted | | First Class Mail |
| Ken Cannon | Address Redacted | | First Class Mail |
| Kenda Moore | Address Redacted | | First Class Mail |
| Kendra Berding | Address Redacted | | First Class Mail |
| Kendra Roberts | | Email Redacted | Email |
| Kendra Stuke | Address Redacted | | First Class Mail |
| Kendral Sherman | | Email Redacted | Email |
| Kenesa Haffer | Address Redacted | | First Class Mail |
| Kenlynn Adey | Address Redacted | | First Class Mail |
| Kenneth Albright | | Email Redacted | Email |
| Kenneth Asbell | Address Redacted | | First Class Mail |
| Kenneth Ashcraft | | Email Redacted | Email |
| Kenneth Austin Greene | | Email Redacted | Email |
| Kenneth Baker | Address Redacted | | First Class Mail |
| Kenneth Boaz | | Email Redacted | Email |
| Kenneth Bronson | Address Redacted | | First Class Mail |
| Kenneth Carlin Hendren | | Email Redacted | Email |
| Kenneth Castricone | | Email Redacted | Email |
| Kenneth Chapman | | Email Redacted | Email |
| Kenneth Darling | | Email Redacted | Email |
| Kenneth Davis | | Email Redacted | Email |
| Kenneth Davis Moore | Address Redacted | | First Class Mail |
| Kenneth Edward Heckadon | Address Redacted | | First Class Mail |
| Kenneth El Duncan | Address Redacted | | First Class Mail |
| Kenneth Fickas | | Email Redacted | Email |
| Kenneth Fitch | | Email Redacted | Email |
| Kenneth Gallop | | Email Redacted | Email |
| Kenneth Green | Address Redacted | | First Class Mail |
| Kenneth Harlan | | Email Redacted | Email |
| Kenneth Harper | Address Redacted | | First Class Mail |
| Kenneth Herron | Address Redacted | | First Class Mail |
| Kenneth Hines | | Email Redacted | Email |
| Kenneth Huor | Address Redacted | | First Class Mail |
| Kenneth Jackson | Address Redacted | | First Class Mail |
| Kenneth Johnson | Address Redacted | | First Class Mail |
| Kenneth Jones | Address Redacted | | First Class Mail |
| Kenneth Joyner | | Email Redacted | Email |
| Kenneth Krueger | Address Redacted | | First Class Mail |
| Kenneth Larry Rasnake | Address Redacted | | First Class Mail |
| Kenneth Lewis | Address Redacted | | First Class Mail |
| Kenneth Lieben | Address Redacted | | First Class Mail |
| Kenneth Makohuz | | Email Redacted | Email |
| Kenneth Martin | | Email Redacted | Email |
| Kenneth Newland | | Email Redacted | Email |
| Kenneth Ray Shivers | | Email Redacted | Email |
| Kenneth Rayley | | Email Redacted | Email |
| Kenneth Rehm | | Email Redacted | Email |
| Kenneth Robertson | | Email Redacted | Email |
| Kenneth Rolland | Address Redacted | | First Class Mail |
| Kenneth Rothaermel | | Email Redacted | Email |
| Kenneth Roy | Address Redacted | | First Class Mail |
| Kenneth Rutherford | | Email Redacted | Email |
| Kenneth Sanders | Address Redacted | | First Class Mail |
| Kenneth Stanley | | Email Redacted | Email |
| Kenneth Stockfleth | | Email Redacted | Email |
| Kenneth Taylor | | Email Redacted | Email |
| Kenneth Thorn | | Email Redacted | Email |
| Kenneth Vanderlaan | | Email Redacted | Email |
| Kenneth Wayne Gray | | Email Redacted | Email |
| Kenneth Williams | | Email Redacted | Email |
| Kenneth Worhmann | Address Redacted | | First Class Mail |
| Kenneth Wroten | | Email Redacted | Email |
| Kennita Gant | Address Redacted | | First Class Mail |
| Kennon Tuck | | Email Redacted | Email |
| Kenny Fears | | Email Redacted | Email |
| Kenny Wood | | Email Redacted | Email |
| Kenrick Brown | Address Redacted | | First Class Mail |
| Kent Dungfelder | | Email Redacted | Email |
| Kent Nuckols | | Email Redacted | Email |
| Kent Steffen | | Email Redacted | Email |
| Kenya Poindexter | Address Redacted | | First Class Mail |
| Kenzie Wallace | Address Redacted | | First Class Mail |
| Keon Billings | | Email Redacted | Email |
| Keri Williams | Address Redacted | | First Class Mail |
| Kerin Mccall | Address Redacted | | First Class Mail |
| Kermit Channell | | Email Redacted | Email |
| Kermit Martindale | Address Redacted | | First Class Mail |
| Kerri Martin | Address Redacted | | First Class Mail |
| Kerri Britt Hall | Address Redacted | | First Class Mail |
| Kerri Salinas | Address Redacted | | First Class Mail |
| Kerrian Camille Alexander | | Email Redacted | Email |
| Kerry Bryant | | Email Redacted | Email |
| Kerry Collins | | Email Redacted | Email |
| Kerry James | Address Redacted | | First Class Mail |
| Kerry Kleindinst | | Email Redacted | Email |
| Kerry Thornton | | Email Redacted | Email |
| Kerry Turner | | Email Redacted | Email |
| Keshvee Patel | Address Redacted | | First Class Mail |
| Ketrice Keys | Address Redacted | | First Class Mail |
| Ketisha Monique Jones | | Email Redacted | Email |
| Kevin Bernard Raymond | | Email Redacted | Email |
| Kevin Cooper | | Email Redacted | Email |
| Kevin Dean Crawford | | Email Redacted | Email |
| Kevin Duvan Robertson | | Email Redacted | Email |
| Kevin Freeman | Address Redacted | | First Class Mail |
| Kevin Gagne | | Email Redacted | Email |
| Kevin Gilfoy | Address Redacted | | First Class Mail |
| Kevin Jones | | Email Redacted | Email |
| Kevin Keen | | Email Redacted | Email |
| Kevin Kendall | | Email Redacted | Email |
| Kevin Lee Ryan | | Email Redacted | Email |
| Kevin Lewis | | Email Redacted | Email |
| Kevin Mack Johnson | Address Redacted | | First Class Mail |
| Kevin Malone | | Email Redacted | Email |
| Kevin Mcconnell | | Email Redacted | Email |
| Kevin Mcduffie | | Email Redacted | Email |
| Kevin Moon | Address Redacted | | First Class Mail |
| Kevin Parde | | Email Redacted | Email |
| Kevin Reynard Jackson | | Email Redacted | Email |
| Kevin Schaefer | Address Redacted | | First Class Mail |
| Kevin Smith | | Email Redacted | Email |
| Kevin Stallman | | Email Redacted | Email |
| Kevin Transue | | Email Redacted | Email |
| Kevin Vanetsen | | Email Redacted | Email |
| Kevin Waller | Address Redacted | | First Class Mail |
| Kevin Wiley Futrell | | Email Redacted | Email |
| Kevin Zuleuf | | Email Redacted | Email |
| Keysha Shields | | Email Redacted | Email |
| Khaloutie Mohan | Address Redacted | | First Class Mail |
| Khamphoui Ounkeo | | Email Redacted | Email |
| Khearon David J Leeks | Address Redacted | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Khoarna Ujjainwala | | | | Email Redacted | Email |
| Kia Alford Rorie Executor | Address Redacted | | | | First Class Mail |
| Kia Howell | Address Redacted | | | | First Class Mail |
| Kiari Bennett | | | | Email Redacted | Email |
| Kieran O'Toole | Address Redacted | | | | First Class Mail |
| Kim Delahoussaye | Address Redacted | | | | First Class Mail |
| Kim Guzek | | | | Email Redacted | Email |
| Kim Koch Trustee | Address Redacted | | | | First Class Mail |
| Kim Martens | | | | Email Redacted | Email |
| Kim Peerman | | | | Email Redacted | Email |
| Kimberly Renee LaDuke | | | | Email Redacted | Email |
| Kimberl Ritchie | Address Redacted | | | | First Class Mail |
| Kimberlee Harris | Address Redacted | | | | First Class Mail |
| Kimberly Anderson | Address Redacted | | | | First Class Mail |
| Kimberly Ann Flocus | Address Redacted | | | | First Class Mail |
| Kimberly Bailey | Address Redacted | | | | First Class Mail |
| Kimberly Barber | Address Redacted | | | | First Class Mail |
| Kimberly Barnes | | | | Email Redacted | Email |
| Kimberly Bedia | Address Redacted | | | | First Class Mail |
| Kimberly Bunch | Address Redacted | | | | First Class Mail |
| Kimberly Cason | Address Redacted | | | | First Class Mail |
| Kimberly Chamberlin | | | | Email Redacted | Email |
| Kimberly Colbert | Address Redacted | | | | First Class Mail |
| Kimberly Conquest | Address Redacted | | | | First Class Mail |
| Kimberly Coster | Address Redacted | | | | First Class Mail |
| Kimberly Ennis | Address Redacted | | | | First Class Mail |
| Kimberly Foley | | | | Email Redacted | Email |
| Kimberly Goss | Address Redacted | | | | First Class Mail |
| Kimberly Hall | Address Redacted | | | | First Class Mail |
| Kimberly Hepler | | | | Email Redacted | Email |
| Kimberly Hill | Address Redacted | | | | First Class Mail |
| Kimberly Holmok | | | | Email Redacted | Email |
| Kimberly Jacobs | Address Redacted | | | | First Class Mail |
| Kimberly Jh Banks | | | | Email Redacted | Email |
| Kimberly Lint | Address Redacted | | | | First Class Mail |
| Kimberly Michel Daniels | Address Redacted | | | | First Class Mail |
| Kimberly Milam | | | | Email Redacted | Email |
| Kimberly Murphy | Address Redacted | | | | First Class Mail |
| Kimberly Oetken | Address Redacted | | | | First Class Mail |
| Kimberly Orick | Address Redacted | | | | First Class Mail |
| Kimberly Orr Gray | | | | Email Redacted | Email |
| Kimberly Renee LaDuke | | | | Email Redacted | Email |
| Kimberly Ridenhour | Address Redacted | | | | First Class Mail |
| Kimberly Rowan | Address Redacted | | | | First Class Mail |
| Kimberly Sanders | Address Redacted | | | | First Class Mail |
| Kimberly Seeley | Address Redacted | | | | First Class Mail |
| Kimberly Shorter | Address Redacted | | | | First Class Mail |
| Kimberly Slusher | | | | Email Redacted | Email |
| Kimberly Strickland | Address Redacted | | | | First Class Mail |
| Kimberly Sweeney | Address Redacted | | | | First Class Mail |
| Kimberly Westberry | Address Redacted | | | | First Class Mail |
| Kimmie Hovis | Address Redacted | | | | First Class Mail |
| Kindra Nicole Sapp | Address Redacted | | | | First Class Mail |
| Kipp Amirum | Address Redacted | | | | First Class Mail |
| Kira Grubb | | | | Email Redacted | Email |
| Kira Sherbondy | | | | Email Redacted | Email |
| Kirby Oller Estate | Address Redacted | | | | First Class Mail |
| Kirk Jordan | | | | Email Redacted | Email |
| Kirk Mercer | | | | Email Redacted | Email |
| Kirk Schirra | Address Redacted | | | | First Class Mail |
| Kirk Wilson | Address Redacted | | | | First Class Mail |
| Kirsten Tyda | | | | Email Redacted | Email |
| Kirston Felthauer | Address Redacted | | | | First Class Mail |
| Kirven O'Keith Davis | Address Redacted | | | | First Class Mail |
| Kishorkumar Patel | | | | Email Redacted | Email |
| Kory Dupree | | | | Email Redacted | Email |
| Kriangsak Luangruangrong | Address Redacted | | | | First Class Mail |
| Kriangsak Luangruangrong | | | | Email Redacted | Email |
| Kris Bacher | | | | Email Redacted | Email |
| Kris Nadeakay | | | | Email Redacted | Email |
| Kris Rose | Address Redacted | | | | First Class Mail |
| Krisha Smith | Address Redacted | | | | First Class Mail |
| Krishna Maharaj | | | | Email Redacted | Email |
| Krista Napier | | | | Email Redacted | Email |
| Kristal Weston | | | | Email Redacted | Email |
| Kristen Lynn Lazcara | Address Redacted | | | | First Class Mail |
| Kristi Leet | | | | Email Redacted | Email |
| Kristi Lynn Kirkpatrick | | | | Email Redacted | Email |
| Kristie Marie Gennusa | Address Redacted | | | | First Class Mail |
| Kristin Baker | Address Redacted | | | | First Class Mail |
| Kristin Javier | | | | Email Redacted | Email |
| Kristin Walker | | | | Email Redacted | Email |
| Kristina Mallon | Address Redacted | | | | First Class Mail |
| Kristina Stoll | Address Redacted | | | | First Class Mail |
| Kristina Turley | | | | Email Redacted | Email |
| Kristine Whitman | | | | Email Redacted | Email |
| Kristopher Furlong | | | | Email Redacted | Email |
| Kristy Catalano | Address Redacted | | | | First Class Mail |
| Kristy Momford Fuss | Address Redacted | | | | First Class Mail |
| Kristy Pearson | | | | Email Redacted | Email |
| Kristy Rohr | Address Redacted | | | | First Class Mail |
| Krystal Jackson | Address Redacted | | | | First Class Mail |
| Kunle Ao Akerele | | | | Email Redacted | Email |
| Kyle Backman | | | | Email Redacted | Email |
| Kyle Fitzpatrick | | | | Email Redacted | Email |
| Kyle Malcolm Campbell | | | | Email Redacted | Email |
| Kyle Mckee | Address Redacted | | | | First Class Mail |
| Kyle St George | | | | Email Redacted | Email |
| Kyle Thompson | Address Redacted | | | | First Class Mail |
| Kym Dukes | | | | Email Redacted | Email |
| Kyra Pearce | | | | Email Redacted | Email |
| L C Patrick Webb | | | | Email Redacted | Email |
| La Veda Ellis | | | | Email Redacted | Email |
| Lacey Daw | | | | Email Redacted | Email |
| Lacricia Dauer | Address Redacted | | | | First Class Mail |
| Ladette Bryant | | | | Email Redacted | Email |
| Ladi Yussuf | Address Redacted | | | | First Class Mail |
| Lady Antoinette Rennie | Address Redacted | | | | First Class Mail |
| Laina Rack Ransom | | | | Email Redacted | Email |
| Lajuana Antoine Dunbar | | | | Email Redacted | Email |
| Lakeisha White | | | | Email Redacted | Email |
| Lakeysia Tonja Paisley | Address Redacted | | | | First Class Mail |
| Lakisha Anthony | Address Redacted | | | | First Class Mail |
| Lamar Thomas | | | | Email Redacted | Email |
| Lamarcus Vaughan | | | | Email Redacted | Email |
| Lamasa Elkoulily | Address Redacted | | | | First Class Mail |
| Lamont Griffin | Address Redacted | | | | First Class Mail |
| Lan Dieu Cashuy Rifkin | | | | Email Redacted | Email |
| Lana Jones | Address Redacted | | | | First Class Mail |
| Lance Brown | | | | Email Redacted | Email |
| Lance Dean Rope | Address Redacted | | | | First Class Mail |
| Lance Denman | | | | Email Redacted | Email |
| Lance Duke | | | | Email Redacted | Email |
| Lance Wright | | | | Email Redacted | Email |
| Lance White | | | | Email Redacted | Email |
| Lance Jones | | | | Email Redacted | Email |
| Larry Ardomato Estate | Address Redacted | | | | First Class Mail |
| Larry Ashbaugh | Address Redacted | | | | First Class Mail |
| Larry Bullard | Address Redacted | | | | First Class Mail |
| Larry Coleman | Address Redacted | | | | First Class Mail |
| Larry Cumby | | | | Email Redacted | Email |
| Larry Davis | Address Redacted | | | | First Class Mail |
| Larry Edward Nipper | Address Redacted | | | | First Class Mail |
| Larry Gaspard | Address Redacted | | | | First Class Mail |
| Larry Hardeman | | | | Email Redacted | Email |
| Larry Hathy Estate | | | | Email Redacted | Email |
| Larry Jackson | Address Redacted | | | | First Class Mail |
| Larry Jurgens | Address Redacted | | | | First Class Mail |
| Larry Lippert Trustee | | | | Email Redacted | Email |
| Larry Mcshan | | | | Email Redacted | Email |
| Larry Miller | | | | Email Redacted | Email |
| Larry Price | | | | Email Redacted | Email |
| Larry Rodden | | | | Email Redacted | Email |
| Larry Shaver | | | | Email Redacted | Email |
| Larry Sims | | | | Email Redacted | Email |
| Larry Stokes | | | | Email Redacted | Email |
| Larry Stover | | | | Email Redacted | Email |
| Larry Wayne Hall Estate | Address Redacted | | | | First Class Mail |
| Larry Wayne Hall Estate | | | | Email Redacted | Email |
| Larry Wayne Price Ii | | | | Email Redacted | Email |
| Larry Wayne Shepard | Address Redacted | | | | First Class Mail |
| Laruen Green | Address Redacted | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Laro Roberts | | | | Email Redacted | Email |
| Lasandra Cooley | | | | Email Redacted | Email |
| Lashawn Williams | Address Redacted | | | | First Class Mail |
| Latanya Hardison | | | | Email Redacted | Email |
| Latham, Luna, Eden & Beaudine LLP | Attn: Justin M Luna | | | jluna@lathamluna.com; bknotice1@lathamluna.com | Email |
| Latia Riddick | | | | Email Redacted | Email |
| Latoshia Greene | | | | Email Redacted | Email |
| Latoia Blue | Address Redacted | | | | First Class Mail |
| Latoina Williamson | | | | Email Redacted | Email |
| Latosha Wilson | Address Redacted | | | | First Class Mail |
| Latoya Bronson | | | | Email Redacted | Email |
| Latoya Claude | Address Redacted | | | | First Class Mail |
| Latoya Hawkins | | | | Email Redacted | Email |
| Latrice West | | | | Email Redacted | Email |
| Laura Adams | | | | Email Redacted | Email |
| Laura Ann Boyer | Address Redacted | | | | First Class Mail |
| Laura Brieaddy Shuler | Address Redacted | | | | First Class Mail |
| Laura Brown | Address Redacted | | | | First Class Mail |
| Laura Dilworth | Address Redacted | | | | First Class Mail |
| Laura Goodger | | | | Email Redacted | Email |
| Laura Hall | Address Redacted | | | | First Class Mail |
| Laura Howe | Address Redacted | | | | First Class Mail |
| Laura Kelley | Address Redacted | | | | First Class Mail |
| Laura Koris | | | | Email Redacted | Email |
| Laura Labuan | | | | Email Redacted | Email |
| Laura Mengel Crespo | | | | Email Redacted | Email |
| Laura Mitchell | Address Redacted | | | | First Class Mail |
| Laura Priester | Address Redacted | | | | First Class Mail |
| Laura Pulver | Address Redacted | | | | First Class Mail |
| Laura Ragan | Address Redacted | | | | First Class Mail |
| Laura Rendon | | | | Email Redacted | Email |
| Laura Richards | Address Redacted | | | | First Class Mail |
| Laura Scott | | | | Email Redacted | Email |
| Laura Selden Bradley | | | | Email Redacted | Email |
| Laura Stewart | Address Redacted | | | | First Class Mail |
| Laura Wager | Address Redacted | | | | First Class Mail |
| Laura Warren | Address Redacted | | | | First Class Mail |
| Laura Winkler Bevins | Address Redacted | | | | First Class Mail |
| Laura Yonsi | Address Redacted | | | | First Class Mail |
| Laura Youmans | | | | Email Redacted | Email |
| Laurel Shepard Lewis | | | | Email Redacted | Email |
| Laurel Wolfe | Address Redacted | | | | First Class Mail |
| Lauren Goins | Address Redacted | | | | First Class Mail |
| Lauren Kristi Wong | Address Redacted | | | | First Class Mail |
| Lauren Smith | | | | Email Redacted | Email |
| Laurie Anne Procter | Address Redacted | | | | First Class Mail |
| Laurie Babiarz | Address Redacted | | | | First Class Mail |
| Laurie Deherrera | | | | Email Redacted | Email |
| Laurie Farnsworth | | | | Email Redacted | Email |
| Laurie Frank | Address Redacted | | | | First Class Mail |
| Laurie Long | Address Redacted | | | | First Class Mail |
| Laurie Morat | | | | Email Redacted | Email |
| Lavern Wiley | | | | Email Redacted | Email |
| Lavette Orr-Ellis | Address Redacted | | | | First Class Mail |
| Lavon Rachell Williams | | | | Email Redacted | Email |
| Lavonya Thacker | | | | Email Redacted | Email |
| Lavoy Love | Address Redacted | | | | First Class Mail |
| Lawan Houston | | | | Email Redacted | Email |
| Lawanda Reed | | | | Email Redacted | Email |
| Lawanta Latch | Address Redacted | | | | First Class Mail |
| Lawrence Dunn | Address Redacted | | | | First Class Mail |
| Lawrence Giusti | | | | Email Redacted | Email |
| Lawrence Leblanc | | | | Email Redacted | Email |
| Lawrence Males | Address Redacted | | | | First Class Mail |
| Lawrence Morat | Address Redacted | | | | First Class Mail |
| Lawrence Paul Schumacher | | | | Email Redacted | Email |
| Lawrence Rowse | Address Redacted | | | | First Class Mail |
| Lawrence Smith | Address Redacted | | | | First Class Mail |
| Lawrence Sneexk | | | | Email Redacted | Email |
| Lawrence Westberry | | | | Email Redacted | Email |
| Lawrence Williams | | | | Email Redacted | Email |
| Le Le Lam | | | | Email Redacted | Email |
| Leah Kathleen Radel | Address Redacted | | | | First Class Mail |
| Leandro Penna Pessoa | | | | Email Redacted | Email |
| Leandric Sponichiado | Address Redacted | | | | First Class Mail |
| Leanan Drummer | | | | Email Redacted | Email |
| Leann Roberts Middleton | Address Redacted | | | | First Class Mail |
| Leanna Ison | | | | Email Redacted | Email |
| Lear Jackson | Address Redacted | | | | First Class Mail |
| Lebert Duke | | | | Email Redacted | Email |
| Lee Afton | Address Redacted | | | | First Class Mail |
| Lee Estes | | | | Email Redacted | Email |
| Lee Harrington Estate | | | | Email Redacted | Email |
| Lee Holcomb | | | | Email Redacted | Email |
| Lee Robinson | | | | Email Redacted | Email |
| Lee Roy Jamar | Address Redacted | | | | First Class Mail |
| Lee Van Johnson | | | | Email Redacted | Email |
| Leeann Shepperson | Address Redacted | | | | First Class Mail |
| Legaree Thompson | | | | Email Redacted | Email |
| Leila Seibert | Address Redacted | | | | First Class Mail |
| Leila Celebic Jusufbegovic | Address Redacted | | | | First Class Mail |
| Lemessa James | | | | Email Redacted | Email |
| Len Gadson | | | | Email Redacted | Email |
| Lena Ritchie | Address Redacted | | | | First Class Mail |
| Lendell Jones | | | | Email Redacted | Email |
| Lene Raber | Address Redacted | | | | First Class Mail |
| Lenerie Hickman | Address Redacted | | | | First Class Mail |
| Lenis Aufrenoerd | Address Redacted | | | | First Class Mail |
| Lenore Granich | | | | Email Redacted | Email |
| Leo Chicoine | Address Redacted | | | | First Class Mail |
| Leo Giovanni | | | | Email Redacted | Email |
| Leo Ramirez | Address Redacted | | | | First Class Mail |
| Leo Smith | | | | Email Redacted | Email |
| Leola Coons | Address Redacted | | | | First Class Mail |
| Leola Durhart | Address Redacted | | | | First Class Mail |
| Leon Brotherton Iii | | | | Email Redacted | Email |
| Leon Heflin | | | | Email Redacted | Email |
| Leon Kennedy | Address Redacted | | | | First Class Mail |
| Leona Flinchum | Address Redacted | | | | First Class Mail |
| Leona Paquingan Lures | Address Redacted | | | | First Class Mail |
| Leona Rusty Cook | Address Redacted | | | | First Class Mail |
| Leonard Gilman | Address Redacted | | | | First Class Mail |
| Leonard Jacober | Address Redacted | | | | First Class Mail |
| Leonard Lim Lao | | | | Email Redacted | Email |
| Leonard Martin | | | | Email Redacted | Email |
| Leonard Motukiewicz | | | | Email Redacted | Email |
| Leonard Smith | | | | Email Redacted | Email |
| Leonard Stanley Mcgilvery | Address Redacted | | | | First Class Mail |
| Leonard Sweeney | | | | Email Redacted | Email |
| Leonard Valdez | | | | Email Redacted | Email |
| Leonardo Llamas | Address Redacted | | | | First Class Mail |
| Leonllard James Fox | | | | Email Redacted | Email |
| Leonid Mazur | | | | Email Redacted | Email |
| Leonides Perez | | | | Email Redacted | Email |
| Leroy Johnson | | | | Email Redacted | Email |
| Leroy L Houser | | | | Email Redacted | Email |
| Leroy Lennox Lashley | Address Redacted | | | | First Class Mail |
| Leroy Mitton | | | | Email Redacted | Email |
| Leroy Taylor | | | | Email Redacted | Email |
| Leroy Taylor | | | | Email Redacted | Email |
| Leshia Riggins | Address Redacted | | | | First Class Mail |
| Lesia Allen | Address Redacted | | | | First Class Mail |
| Lesia Wells | Address Redacted | | | | First Class Mail |
| Lesley Phibbs | Address Redacted | | | | First Class Mail |
| Leslie Ann Mckenzie | | | | Email Redacted | Email |
| Leslie Brown | | | | Email Redacted | Email |
| Leslie Guzman | Address Redacted | | | | First Class Mail |
| Leslie Haacke | | | | Email Redacted | Email |
| Leslie Hoffmann Lewis | | | | Email Redacted | Email |
| Leslie Martin | | | | Email Redacted | Email |
| Leslie Mcginn | | | | Email Redacted | Email |
| Leslie Michelle Lyon | Address Redacted | | | | First Class Mail |
| Leslie Roldan | | | | Email Redacted | Email |
| Leslie Rossi! | Address Redacted | | | | First Class Mail |
| Leslie Schmerber | Address Redacted | | | | First Class Mail |
| Leslie Shipman | Address Redacted | | | | First Class Mail |
| Leslie Toovey | Address Redacted | | | | First Class Mail |
| Leslie Wiernik | Address Redacted | | | | First Class Mail |
| Leslie Williams | | | | Email Redacted | Email |
| Leslie Williamson | | | | Email Redacted | Email |
| Leslie Yancey | | | | Email Redacted | Email |
| Leslie Yarbrough | | | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Leslie Yeckley | Address Redacted | | | | | First Class Mail |
| Lester Ray Parker | Address Redacted | | | | | First Class Mail |
| Leticia Garza | Address Redacted | | | | | First Class Mail |
| Letricia Lynn Blake | Address Redacted | | | | | First Class Mail |
| Levonia Witherspoon | | | | | Email Redacted | Email |
| Lew Downs | | | | | Email Redacted | Email |
| Lewana Britt | | | | | Email Redacted | Email |
| Lewanda Miller | | | | | Email Redacted | Email |
| Lewis Dickert | | | | | Email Redacted | Email |
| Lewis Hampton | Address Redacted | | | | | First Class Mail |
| Lewis Johnson | | | | | Email Redacted | Email |
| Leyungis Stagalee Hall | | | | | Email Redacted | Email |
| Libertad Velasquez | | | | | Email Redacted | Email |
| Licia Morrow Hendriks | | | | | Email Redacted | Email |
| Lidia Delgado | | | | | Email Redacted | Email |
| Lidia Esther Mijan | Address Redacted | | | | | First Class Mail |
| Lijean Castor | Address Redacted | | | | | First Class Mail |
| Lili Baik | Address Redacted | | | | | First Class Mail |
| Liliana Mitchell | | | | | Email Redacted | Email |
| Lillian Bland | | | | | Email Redacted | Email |
| Lillian Boyanton | | | | | Email Redacted | Email |
| Lillian Digarbo | Address Redacted | | | | | First Class Mail |
| Lillian Kroenke | Address Redacted | | | | | First Class Mail |
| Lillian Pulver-Giordano | | | | | Email Redacted | Email |
| Lillian Serrano | | | | | Email Redacted | Email |
| Lillie Forde | Address Redacted | | | | | First Class Mail |
| Lillie Lacy | Address Redacted | | | | | First Class Mail |
| Lillie Williams | Address Redacted | | | | | First Class Mail |
| Lin Lin | Address Redacted | | | | | First Class Mail |
| Lina Ryder | Address Redacted | | | | | First Class Mail |
| Linda Adkins | Address Redacted | | | | | First Class Mail |
| Linda Allen Erving | | | | | Email Redacted | Email |
| Linda Aims | Address Redacted | | | | | First Class Mail |
| Linda Auxier | | | | | Email Redacted | First Class Mail |
| Linda Baker | Address Redacted | | | | | First Class Mail |
| Linda Barber | Address Redacted | | | | | First Class Mail |
| Linda Bauer | Address Redacted | | | | | First Class Mail |
| Linda Beard | Address Redacted | | | | | First Class Mail |
| Linda Bindner | Address Redacted | | | | | First Class Mail |
| Linda Boom | | | | | Email Redacted | Email |
| Linda Boza | Address Redacted | | | | | First Class Mail |
| Linda Brewer | | | | | Email Redacted | Email |
| Linda Brindle | Address Redacted | | | | | First Class Mail |
| Linda Bromley | Address Redacted | | | | | First Class Mail |
| Linda Brown | Address Redacted | | | | | First Class Mail |
| Linda Chinnici Wells | Address Redacted | | | | | First Class Mail |
| Linda Davis | Address Redacted | | | | | First Class Mail |
| Linda Day | Address Redacted | | | | | First Class Mail |
| Linda Erwin | Address Redacted | | | | | First Class Mail |
| Linda Faye Curlee | | | | | Email Redacted | Email |
| Linda Forrest | Address Redacted | | | | | First Class Mail |
| Linda Gibbs | Address Redacted | | | | | First Class Mail |
| Linda Giles | Address Redacted | | | | | First Class Mail |
| Linda Gonzales | Address Redacted | | | | | First Class Mail |
| Linda Gray | Address Redacted | | | | | First Class Mail |
| Linda Griffin Holt | Address Redacted | | | | | First Class Mail |
| Linda Griffin Thompson | Address Redacted | | | | | First Class Mail |
| Linda Hankemeyer | Address Redacted | | | | | First Class Mail |
| Linda Hassell | Address Redacted | | | | | First Class Mail |
| Linda Hawkins Martin | Address Redacted | | | | | First Class Mail |
| Linda Heglund | Address Redacted | | | | | First Class Mail |
| Linda Hinton | Address Redacted | | | | | First Class Mail |
| Linda Houchin Gaydosh | Address Redacted | | | | | First Class Mail |
| Linda Howard | Address Redacted | | | | | First Class Mail |
| Linda Johnson | Address Redacted | | | | | First Class Mail |
| Linda Johnson Nichols | Address Redacted | | | | | First Class Mail |
| Linda Joyce Kelly | | | | | Email Redacted | First Class Mail |
| Linda Krull | Address Redacted | | | | | First Class Mail |
| Linda Lee Bridges | Address Redacted | | | | | First Class Mail |
| Linda Lingo | Address Redacted | | | | | First Class Mail |
| Linda Louise Klimek | Address Redacted | | | | | First Class Mail |
| Linda Margaret Mosher | | | | | Email Redacted | Email |
| Linda Marie Razzini | Address Redacted | | | | | First Class Mail |
| Linda Mennard | | | | | Email Redacted | Email |
| Linda Mewbourn | Address Redacted | | | | | First Class Mail |
| Linda Miller | Address Redacted | | | | | First Class Mail |
| Linda Morris | Address Redacted | | | | | First Class Mail |
| Linda Newman | | | | | Email Redacted | Email |
| Linda Ninnahawee | | | | | Email Redacted | Email |
| Linda Ntumba | | | | | Email Redacted | Email |
| Linda Pacheco | Address Redacted | | | | | First Class Mail |
| Linda Pease | Address Redacted | | | | | First Class Mail |
| Linda Pease | Address Redacted | | | | | First Class Mail |
| Linda Rehm | | | | | Email Redacted | First Class Mail |
| Linda Rehm | Address Redacted | | | | | First Class Mail |
| Linda Rowse | | | | | Email Redacted | Email |
| Linda Rublev | Address Redacted | | | | | First Class Mail |
| Linda Schainberg | | | | | Email Redacted | Email |
| Linda Schmidt | Address Redacted | | | | | First Class Mail |
| Linda Scholtes | Address Redacted | | | | | First Class Mail |
| Linda Shaver | Address Redacted | | | | | First Class Mail |
| Linda Simmons Smith | Address Redacted | | | | | First Class Mail |
| Linda Snyder | | | | | Email Redacted | Email |
| Linda Susan Hall Trustee | | | | | Email Redacted | Email |
| Linda Tauber | Address Redacted | | | | | First Class Mail |
| Linda Thomas | Address Redacted | | | | | First Class Mail |
| Linda Thomas | | | | | Email Redacted | Email |
| Linda Thompson | Address Redacted | | | | | First Class Mail |
| Linda Thompson | Address Redacted | | | | | First Class Mail |
| Linda Thompson | Address Redacted | | | | | First Class Mail |
| Linda Travers Bogart | Address Redacted | | | | | First Class Mail |
| Linda Tricksey | Address Redacted | | | | | First Class Mail |
| Linda Vachula | | | | | Email Redacted | Email |
| Linda Wellington | Address Redacted | | | | | First Class Mail |
| Linda White | Address Redacted | | | | | First Class Mail |
| Linda Whitehead | Address Redacted | | | | | First Class Mail |
| Linda Yoss | Address Redacted | | | | | First Class Mail |
| Lindabeth Rivera | | | | | Email Redacted | First Class Mail |
| Lindsay Hernandez | Address Redacted | | | | | First Class Mail |
| Lindsay Siedlng | Address Redacted | | | | | First Class Mail |
| Lindsey Marie Lane | Address Redacted | | | | | First Class Mail |
| Lindsey Monger | | | | | Email Redacted | Email |
| Lindsey Pabrdy | Address Redacted | | | | | First Class Mail |
| Lindsey Stuart | | | | | Email Redacted | Email |
| Linnea Miller | | | | | Email Redacted | Email |
| Linwood Blizzard | | | | | Email Redacted | Email |
| Lionel Nelson | Address Redacted | | | | | First Class Mail |
| Lioubov Uklist | Address Redacted | | | | | First Class Mail |
| Lisa Ann Armstrong | Address Redacted | | | | | First Class Mail |
| Lisa Anne Savitts | Address Redacted | | | | | First Class Mail |
| Lisa Bacher | | | | | Email Redacted | First Class Mail |
| Lisa Billings | Address Redacted | | | | | First Class Mail |
| Lisa Bosarge | Address Redacted | | | | | First Class Mail |
| Lisa Brewster | | | | | Email Redacted | Email |
| Lisa Burns | Address Redacted | | | | | First Class Mail |
| Lisa Camp | Address Redacted | | | | | First Class Mail |
| Lisa Daniels | | | | | Email Redacted | Email |
| Lisa Doucette | Address Redacted | | | | | First Class Mail |
| Lisa Dwyer | | | | | Email Redacted | Email |
| Lisa Emma Roach | | | | | Email Redacted | Email |
| Lisa Ewing | Address Redacted | | | | | First Class Mail |
| Lisa Fain Josey | | | | | Email Redacted | Email |
| Lisa Frederick | Address Redacted | | | | | First Class Mail |
| Lisa Gammons | Address Redacted | | | | | First Class Mail |
| Lisa Gill | | | | | Email Redacted | Email |
| Lisa Green | Address Redacted | | | | | First Class Mail |
| Lisa Hockenbrocht | Address Redacted | | | | | First Class Mail |
| Lisa Huggins | Address Redacted | | | | | First Class Mail |
| Lisa Jackson | Address Redacted | | | | | First Class Mail |
| Lisa James Beavers | Address Redacted | | | | | First Class Mail |
| Lisa Judson | | | | | Email Redacted | First Class Mail |
| Lisa Kenner Seals | Address Redacted | | | | | First Class Mail |
| Lisa Marie Holmes | | | | | Email Redacted | Email |
| Lisa Mathis | Address Redacted | | | | | First Class Mail |
| Lisa Moss | | | | | Email Redacted | Email |
| Lisa Mullins | Address Redacted | | | | | First Class Mail |
| Lisa Myers | Address Redacted | | | | | First Class Mail |
| Lisa O'Toole | Address Redacted | | | | | First Class Mail |
| Lisa Patino | Address Redacted | | | | | First Class Mail |
| Lisa Patricia Ruiz | | | | | Email Redacted | Email |
| Lisa Perez | Address Redacted | | | | | First Class Mail |
| Lisa Pettis | Address Redacted | | | | | First Class Mail |
| Lisa Resendiz | Address Redacted | | | | | First Class Mail |
| Lisa Robinann | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lisa Robles Arteaga | | Email Redacted | Email |
| Lisa Rogers | | Email Redacted | Email |
| Lisa Schickler | Address Redacted | | First Class Mail |
| Lisa Starin | Address Redacted | | First Class Mail |
| Lisa Stone | Address Redacted | | First Class Mail |
| Lisa Swindler | | Email Redacted | Email |
| Lisa Tippett | Address Redacted | | First Class Mail |
| Lisa Tipsword | Address Redacted | | First Class Mail |
| Lisa Toth | Address Redacted | | First Class Mail |
| Lisa Velasquez | Address Redacted | | First Class Mail |
| Lisa Wade | Address Redacted | | First Class Mail |
| Lisbetsy Hernandez Diaz | Address Redacted | | First Class Mail |
| Lisbeth Jacober | Address Redacted | | First Class Mail |
| Liteshia Searight Carter | | Email Redacted | Email |
| Liviu Creasa | | Email Redacted | Email |
| Liz Ortiz | | Email Redacted | Email |
| Liza Gregorio | | Email Redacted | Email |
| Llewellyn Whitt Estate | | Email Redacted | Email |
| Lloyd Douglas Barrineau | | Email Redacted | Email |
| Lloyd Larson | | Email Redacted | Email |
| Lloyd Tabbert | Address Redacted | | First Class Mail |
| Llynnette Osorio | Address Redacted | | First Class Mail |
| Lois Ann Hisia | Address Redacted | | First Class Mail |
| Lois Brown | Address Redacted | | First Class Mail |
| Lois Joan Holmstrom | | Email Redacted | Email |
| Lola Thomas | | Email Redacted | Email |
| Lonna Berridge | Address Redacted | | First Class Mail |
| Lora Gavote | Address Redacted | | First Class Mail |
| Lora Ludwig | Address Redacted | | First Class Mail |
| Loretta Dickerson | | Email Redacted | Email |
| Loren Von Ahn | | Email Redacted | Email |
| Lorena Rendon | | Email Redacted | Email |
| Lorenzo Higuera | Address Redacted | | First Class Mail |
| Lorenzo Thomas | | Email Redacted | Email |
| Loretano Bozza | | Email Redacted | Email |
| Loretta Colby | Address Redacted | | First Class Mail |
| Loretta Fredere | Address Redacted | | First Class Mail |
| Loretta Hall Guthrie | Address Redacted | | First Class Mail |
| Loretta Smith | | Email Redacted | Email |
| Loretta St George | Address Redacted | | First Class Mail |
| Lori Ann Wine | | Email Redacted | Email |
| Lori Butler | Address Redacted | | First Class Mail |
| Lori Coons | Address Redacted | | First Class Mail |
| Lori Davis | Address Redacted | | First Class Mail |
| Lori Erickson | Address Redacted | | First Class Mail |
| Lori Ferguson Gragg | Address Redacted | | First Class Mail |
| Lori Griffith | Address Redacted | | First Class Mail |
| Lori Mcnamee | | Email Redacted | Email |
| Lori Rodriguez | Address Redacted | | First Class Mail |
| Lori Schindler | Address Redacted | | First Class Mail |
| Lori Smith | Address Redacted | | First Class Mail |
| Lori Tillis | Address Redacted | | First Class Mail |
| Lori Varga | Address Redacted | | First Class Mail |
| Lori Wagner | Address Redacted | | First Class Mail |
| Lori Wheelwright | Address Redacted | | First Class Mail |
| Lorie Barton | | Email Redacted | Email |
| Lorna Beltran | Address Redacted | | First Class Mail |
| Lorna Grant Mcgilvery | | Email Redacted | Email |
| Lorraine Dente | Address Redacted | | First Class Mail |
| Lorraine Endries | Address Redacted | | First Class Mail |
| Lorraine Lanyon | Address Redacted | | First Class Mail |
| Lorrie Berman Blanchard | Address Redacted | | First Class Mail |
| Lorrie Gray | Address Redacted | | First Class Mail |
| Lorvette Hall | Address Redacted | | First Class Mail |
| Louanne Doody | Address Redacted | | First Class Mail |
| Louis Davis | | Email Redacted | Email |
| Louis Edward Bourgeois | | Email Redacted | Email |
| Louis Ethier | | Email Redacted | Email |
| Louis Frank Dibella | | Email Redacted | Email |
| Louis Losack | | Email Redacted | Email |
| Louis Montzer | | Email Redacted | Email |
| Louis Rosenberger | Address Redacted | | First Class Mail |
| Louis Segen | | Email Redacted | Email |
| Louise Masson | Address Redacted | | First Class Mail |
| Louise Markray | | Email Redacted | Email |
| Lovena Jo Knipe | Address Redacted | | First Class Mail |
| Lr Carter | Address Redacted | | First Class Mail |
| Luann Molbohan | | Email Redacted | Email |
| Lucas Johnson | | Email Redacted | Email |
| Lucas Mccuistian | | Email Redacted | Email |
| Lucia Villanueva | Address Redacted | | First Class Mail |
| Lucian Caba | | Email Redacted | Email |
| Luciana Comeaux Harris | Address Redacted | | First Class Mail |
| Luciana Lancoin | Address Redacted | | First Class Mail |
| Lucianna Barros Rosa | Address Redacted | | First Class Mail |
| Lucien Joston | Address Redacted | | First Class Mail |
| Lucienne Bonnet | | Email Redacted | Email |
| Lucijan Modrusan | Address Redacted | | First Class Mail |
| Lucile Roberts | | Email Redacted | Email |
| Lucille Harrison Oneal | Address Redacted | | First Class Mail |
| Lucille White | Address Redacted | | First Class Mail |
| Lucinda Louis | | Email Redacted | Email |
| Lucinda Tsosie Backman | Address Redacted | | First Class Mail |
| Lucius Lingo | | Email Redacted | Email |
| Lucllan Modrusan | Address Redacted | | First Class Mail |
| Lucy Cudjoe Jarvis | Address Redacted | | First Class Mail |
| Lucy Diles | | Email Redacted | Email |
| Lucy Maria Rodriguez | | Email Redacted | Email |
| Lucy Peak | | Email Redacted | Email |
| Lucy Ware | Address Redacted | | First Class Mail |
| Lue Lee | | Email Redacted | Email |
| Luis Avila | Address Redacted | | First Class Mail |
| Luis Correa | | Email Redacted | Email |
| Luis Fierro | | Email Redacted | Email |
| Luis Figueroa | Address Redacted | | First Class Mail |
| Luis Garcia | | Email Redacted | Email |
| Luis Guilherme De Melo Ferreira | Address Redacted | | First Class Mail |
| Luis Melendez Parrilla | Address Redacted | | First Class Mail |
| Luis Pagan | Address Redacted | | First Class Mail |
| Luis Taylor | | Email Redacted | Email |
| Luis Villacres | | Email Redacted | Email |
| Luis Washington Sugel | | Email Redacted | Email |
| Luisa Alvarez | Address Redacted | | First Class Mail |
| Luisito Fajardo | Address Redacted | | First Class Mail |
| Luiz Henrique Tyrone Neto | | Email Redacted | Email |
| Lula Jones | | Email Redacted | Email |
| Lumel Peralta Shirley | | Email Redacted | Email |
| Luminita Oexanca | | Email Redacted | Email |
| Lut Nero | | Email Redacted | Email |
| Lutonja Aiken Davis | | Email Redacted | Email |
| Luz E Lopez | | Email Redacted | Email |
| Luz Lopez | | Email Redacted | Email |
| Luz Marina Prasca Diaz | | Email Redacted | Email |
| Lydell Curry | | Email Redacted | Email |
| Lydia Antoinett Hall | Address Redacted | | First Class Mail |
| Lydia Fajardo | | Email Redacted | Email |
| Lydia Geddings | Address Redacted | | First Class Mail |
| Lydia Mears | Address Redacted | | First Class Mail |
| Lyle Sorensen | Address Redacted | | First Class Mail |
| Lyn Huecker | | Email Redacted | Email |
| Lynda Bykerk Rupke | | Email Redacted | Email |
| Lynda Davidson | Address Redacted | | First Class Mail |
| Lynda Robey | Address Redacted | | First Class Mail |
| Lynda Wiese | | Email Redacted | Email |
| Lyndia Velma Counlee | | Email Redacted | Email |
| Lynelle Colon | Address Redacted | | First Class Mail |
| Lynette Lee | Address Redacted | | First Class Mail |
| Lynn Catalano | Address Redacted | | First Class Mail |
| Lynn Deatherage | Address Redacted | | First Class Mail |
| Lynn Giavotella | Address Redacted | | First Class Mail |
| Lynn Harper | Address Redacted | | First Class Mail |
| Lynn Heggard | | Email Redacted | Email |
| Lynn Kellogg | | Email Redacted | Email |
| Lynn Larkin Executor | Address Redacted | | First Class Mail |
| Lynn Mintzer | Address Redacted | | First Class Mail |
| Lynn Previti | | Email Redacted | Email |
| Lynn Renee Gizmguez | Address Redacted | | First Class Mail |
| Lynn Smith | Address Redacted | | First Class Mail |
| Lynn Smith | Address Redacted | | First Class Mail |
| Lynn Trulen | | Email Redacted | Email |
| Lynn Weathersbee | | Email Redacted | Email |
| Lynne Barnes | Address Redacted | | First Class Mail |
| Lynne Conrad | Address Redacted | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lynne Daniels | | | | | Email Redacted | Email |
| Lynne Guarino | | | | | Email Redacted | Email |
| Lynne Hancock | | | | | Email Redacted | Email |
| Lynne Kuhn | Address Redacted | | | | | First Class Mail |
| Lynne M Hancock | | | | | Email Redacted | Email |
| Lynne Wahlquist | | | | | Email Redacted | Email |
| Lynnette Kreps Trustee | Address Redacted | | | | | First Class Mail |
| Lysa Jordan | Address Redacted | | | | | First Class Mail |
| Lysanne Roberts | Address Redacted | | | | | First Class Mail |
| Lyse Pouliot | | | | | Email Redacted | Email |
| Lyubov Mishelevich | Address Redacted | | | | | First Class Mail |
| M Black | | | | | Email Redacted | Email |
| M Egale Champagne | Address Redacted | | | | | First Class Mail |
| M Kogan Consulting Inc | 3822 River Rd, Rear Bldg | Point Pleasant, NJ 08742 | | | | First Class Mail |
| M Michael Hanna | | | | | Email Redacted | Email |
| M Stanford Robinson | | | | | Email Redacted | Email |
| M Sue Craven | Address Redacted | | | | | First Class Mail |
| Ma Eleanor Go | Address Redacted | | | | | First Class Mail |
| Ma Susana Pangilinan | | | | | Email Redacted | Email |
| Mabel Aghamkar | Address Redacted | | | | | First Class Mail |
| Mabel De La Caridad Zabala | | | | | Email Redacted | Email |
| Mable Hinkle Adams | Address Redacted | | | | | First Class Mail |
| Mack Brindle | | | | | Email Redacted | Email |
| Madeline Bach | Address Redacted | | | | | First Class Mail |
| Madeline Holtzem | | | | | Email Redacted | Email |
| Madeline Lewis | Address Redacted | | | | | First Class Mail |
| Madeline Somerville Reeves | | | | | Email Redacted | Email |
| Madeliene Delgado Abadia | Address Redacted | | | | | First Class Mail |
| Madelyn Turner | | | | | Email Redacted | Email |
| Maderia Montez Judkins | | | | | Email Redacted | Email |
| Madisson Arcibal | Address Redacted | | | | | First Class Mail |
| Mae Laureano | | | | | Email Redacted | Email |
| Maen Mustafa | | | | | Email Redacted | Email |
| Magali Brooks | Address Redacted | | | | | First Class Mail |
| Magaly Hernandez | Address Redacted | | | | | First Class Mail |
| Magda Mendieta | Address Redacted | | | | | First Class Mail |
| Magda Rivera | Address Redacted | | | | | First Class Mail |
| Magdalena Torok | Address Redacted | | | | | First Class Mail |
| Maged Ishad Matta | | | | | Email Redacted | Email |
| Maggie Moore | Address Redacted | | | | | First Class Mail |
| Maguy Abdel Nour | Address Redacted | | | | | First Class Mail |
| Mahalammi Patel | Address Redacted | | | | | First Class Mail |
| Mahesh Kesireddy | | | | | Email Redacted | Email |
| Mahesh Khandal | | | | | Email Redacted | Email |
| Mahmoud Fadlil | | | | | Email Redacted | Email |
| Maida Ramirez | Address Redacted | | | | | First Class Mail |
| Maike Remy | | | | | Email Redacted | Email |
| Majel Putnam | | | | | Email Redacted | Email |
| Makeah Long Batchelor | | | | | Email Redacted | Email |
| Malinda Bucher | Address Redacted | | | | | First Class Mail |
| Mandy Bonster | | | | | Email Redacted | Email |
| Mandy Stafford | Address Redacted | | | | | First Class Mail |
| Mandy Wilson | Address Redacted | | | | | First Class Mail |
| Manon Fortin | | | | | Email Redacted | Email |
| Manos Pantelidis | | | | | Email Redacted | Email |
| Manuel Chavana | Address Redacted | | | | | First Class Mail |
| Manuel Figueroa Agozio | Address Redacted | | | | | First Class Mail |
| Manuel Garza | Address Redacted | | | | | First Class Mail |
| Manuel Lara | | | | | Email Redacted | Email |
| Manuel Martinez | | | | | Email Redacted | Email |
| Manuel Rodriguez | | | | | Email Redacted | Email |
| Manuel Rios | | | | | Email Redacted | Email |
| Manuel Samonte | | | | | Email Redacted | Email |
| Marc Lefebure | | | | | Email Redacted | Email |
| Marc Vaid | | | | | Email Redacted | Email |
| Marcella Guillory | Address Redacted | | | | | First Class Mail |
| Marcella Ozawa | | | | | Email Redacted | Email |
| Marcella Willis | Address Redacted | | | | | First Class Mail |
| Marchelle Kubias | | | | | Email Redacted | Email |
| Marcia Ardis | Address Redacted | | | | | First Class Mail |
| Marcia Boyack | | | | | Email Redacted | Email |
| Marcia Crayton | Address Redacted | | | | | First Class Mail |
| Marcia Diane Dahm | Address Redacted | | | | | First Class Mail |
| Marcia Johnson | Address Redacted | | | | | First Class Mail |
| Marcia Larson | Address Redacted | | | | | First Class Mail |
| Marcia Lester | Address Redacted | | | | | First Class Mail |
| Marcia Marie Lane | | | | | Email Redacted | Email |
| Marcia Moor Rev Trustee | | | | | Email Redacted | Email |
| Marcia Rockinson | | | | | Email Redacted | Email |
| Marcia St Clair | | | | | Email Redacted | Email |
| Marcie Fassler | | | | | Email Redacted | Email |
| Marcie Renee Rawls | Address Redacted | | | | | First Class Mail |
| Marcie Sherrill | Address Redacted | | | | | First Class Mail |
| Marcó Antonio Da Silva | | | | | Email Redacted | Email |
| Marco Jasso | | | | | Email Redacted | Email |
| Marco Pouliot | Address Redacted | | | | | First Class Mail |
| Marcos Guevara | Address Redacted | | | | | First Class Mail |
| Marcus Green | Address Redacted | | | | | First Class Mail |
| Marcus Mcmahon | | | | | Email Redacted | Email |
| Marcus Sparks | | | | | Email Redacted | Email |
| Margaret Battancela | Address Redacted | | | | | First Class Mail |
| Margaret Brown | | | | | Email Redacted | First Class Mail |
| Margaret Chandler | Address Redacted | | | | | First Class Mail |
| Margaret Cima | Address Redacted | | | | | First Class Mail |
| Margaret Conklin | Address Redacted | | | | | First Class Mail |
| Margaret Dickert | Address Redacted | | | | | First Class Mail |
| Margaret Dowd | Address Redacted | | | | | First Class Mail |
| Margaret Ferguson | | | | | Email Redacted | Email |
| Margaret Gargiulo | Address Redacted | | | | | First Class Mail |
| Margaret Gentry | Address Redacted | | | | | First Class Mail |
| Margaret Hernandez | Address Redacted | | | | | First Class Mail |
| Margaret High | Address Redacted | | | | | First Class Mail |
| Margaret Holloway | | | | | Email Redacted | Email |
| Margaret Mills | | | | | Email Redacted | Email |
| Margaret Nyland-Berry | Address Redacted | | | | | First Class Mail |
| Margaret Reinhardt | Address Redacted | | | | | First Class Mail |
| Margaret Rogers | | | | | Email Redacted | Email |
| Margaret Rumsly | Address Redacted | | | | | First Class Mail |
| Margaret Savage | | | | | Email Redacted | Email |
| Margaret Schwahl | | | | | Email Redacted | Email |
| Margaret Sideris | | | | | Email Redacted | Email |
| Margarita Capuchina | Address Redacted | | | | | First Class Mail |
| Margarita Capuchina | | | | | Email Redacted | Email |
| Margarita Vargas | Address Redacted | | | | | First Class Mail |
| Marge Carpenter | Address Redacted | | | | | First Class Mail |
| Marge Smals Page | | | | | Email Redacted | Email |
| Marguerite Carlisi | Address Redacted | | | | | First Class Mail |
| Margys Gerton | | | | | Email Redacted | Email |
| Mari Kness | Address Redacted | | | | | First Class Mail |
| Maria Alvarez | | | | | Email Redacted | Email |
| Maria Amador | | | | | Email Redacted | Email |
| Maria America Armendariz | | | | | Email Redacted | Email |
| Maria Campbell | Address Redacted | | | | | First Class Mail |
| Maria Cassens | Address Redacted | | | | | First Class Mail |
| Maria Chavana | Address Redacted | | | | | First Class Mail |
| Maria Conca | Address Redacted | | | | | First Class Mail |
| Maria Cristina Marquez Nolc | Address Redacted | | | | | First Class Mail |
| Maria De Lourde Avila | Address Redacted | | | | | First Class Mail |
| Maria Del Carmen Pina Mcgirrry | Address Redacted | | | | | First Class Mail |
| Maria Dinis Trustee | | | | | Email Redacted | Email |
| Maria Firme | Address Redacted | | | | | First Class Mail |
| Maria Gates | Address Redacted | | | | | First Class Mail |
| Maria Gomez | | | | | Email Redacted | Email |
| Maria Guadalupe Garcia | | | | | Email Redacted | Email |
| Maria Hernandez Gonzalez | Address Redacted | | | | | First Class Mail |
| Maria Laura Jimenez | Address Redacted | | | | | First Class Mail |
| Maria Ligaya Aguirre | Address Redacted | | | | | First Class Mail |
| Maria Llamas | | | | | Email Redacted | Email |
| Maria Lugo | Address Redacted | | | | | First Class Mail |
| Maria Marcato | | | | | Email Redacted | Email |
| Maria Martin | Address Redacted | | | | | First Class Mail |
| Maria Mcnabb | | | | | Email Redacted | Email |
| Maria Ongsiako | | | | | Email Redacted | Email |
| Maria Orantes Balbuena | Address Redacted | | | | | First Class Mail |
| Maria Orsi Caronau | Address Redacted | | | | | First Class Mail |
| Maria Rosa Castillo | | | | | Email Redacted | Email |
| Maria Smith | Address Redacted | | | | | First Class Mail |
| Maria Torres | | | | | Email Redacted | Email |
| Maria Zagorriou | | | | | Email Redacted | Email |
| Mariah Ann Brown | Address Redacted | | | | | First Class Mail |
| Mariah Morris | | | | | Email Redacted | Email |
| Mariam Ujjeowale | Address Redacted | | | | | First Class Mail |
| Marian Hartka | | | | | Email Redacted | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Marian Sens | Address Redacted | | | | First Class Mail |
| Marianne Anderson | Address Redacted | | | | First Class Mail |
| Marianne Brooks | | | | Email Redacted | Email |
| Marianne Cohen | | | | Email Redacted | Email |
| Marianne Krauss | | | | Email Redacted | Email |
| Marianne Simons | Address Redacted | | | | First Class Mail |
| Mariano Silvera | | | | Email Redacted | Email |
| Maribel Font | | | | Email Redacted | Email |
| Maribel Ramirez Adarme | Address Redacted | | | | First Class Mail |
| Maricela Guzman | | | | Email Redacted | Email |
| Marie Competiello | | | | Email Redacted | Email |
| Marie Davis | Address Redacted | | | | First Class Mail |
| Marie Francois | Address Redacted | | | | First Class Mail |
| Marie Herman | Address Redacted | | | | First Class Mail |
| Marie Mariele Edma Dubuisson | Address Redacted | | | | First Class Mail |
| Marie Paulus | Address Redacted | | | | First Class Mail |
| Marie Pratt | Address Redacted | | | | First Class Mail |
| Marie Turnbull | | | | Email Redacted | Email |
| Marie Webster | | | | Email Redacted | Email |
| Marilda Deslos | Address Redacted | | | | First Class Mail |
| Marilyn Billups | Address Redacted | | | | First Class Mail |
| Marilyn Cavanagh | Address Redacted | | | | First Class Mail |
| Marilyn Justice | Address Redacted | | | | First Class Mail |
| Marilyn Miller | | | | Email Redacted | Email |
| Marilyn Pagan Seda | Address Redacted | | | | First Class Mail |
| Marilyn Pruitt | | | | Email Redacted | Email |
| Marilyn Renwick Taylor | Address Redacted | | | | First Class Mail |
| Marilyn Sage | | | | Email Redacted | Email |
| Marilyn Williams Costello and Richard Costello | | | | Email Redacted | Email |
| Marina Arellano | Address Redacted | | | | First Class Mail |
| Marina Garrison | Address Redacted | | | | First Class Mail |
| Marines Mercado Sanchez | Address Redacted | | | | First Class Mail |
| Mario Brown | | | | Email Redacted | Email |
| Mario Ferrero | Address Redacted | | | | First Class Mail |
| Mario Marlon Clarke | | | | Email Redacted | Email |
| Mario Oliver | | | | Email Redacted | Email |
| Mario Reyes | | | | Email Redacted | Email |
| Marion Gorman Trustee | | | | Email Redacted | Email |
| Marion Harris | Address Redacted | | | | First Class Mail |
| Marion Jacob | Address Redacted | | | | First Class Mail |
| Marion Reed | | | | Email Redacted | Email |
| Marion Webb | | | | Email Redacted | Email |
| Mariselva Bravo Lopez | Address Redacted | | | | First Class Mail |
| Marita Sims | | | | Email Redacted | Email |
| Maritsa Boucher | | | | Email Redacted | Email |
| Maritza Laboy | Address Redacted | | | | First Class Mail |
| Marjorie Fletcher | | | | Email Redacted | Email |
| Mark Ade Haastrup | | | | Email Redacted | Email |
| Mark Alan Goering | | | | Email Redacted | Email |
| Mark Alec Glover | | | | Email Redacted | Email |
| Mark Allen Peachey | | | | Email Redacted | Email |
| Mark Anderson | | | | Email Redacted | Email |
| Mark Anthony Longoria | Address Redacted | | | | First Class Mail |
| Mark Bales | | | | Email Redacted | Email |
| Mark Belva | | | | Email Redacted | Email |
| Mark Bewley | | | | Email Redacted | Email |
| Mark Bortialynski | | | | Email Redacted | Email |
| Mark Brewer | | | | Email Redacted | Email |
| Mark Brown | | | | Email Redacted | Email |
| Mark Bucher | | | | Email Redacted | Email |
| Mark Casper Lodes | Address Redacted | | | | First Class Mail |
| Mark Charles Hedemiemi | Address Redacted | | | | First Class Mail |
| Mark Craven | Address Redacted | | | | First Class Mail |
| Mark Daniel Hassett | Address Redacted | | | | First Class Mail |
| Mark Frisky | Address Redacted | | | | First Class Mail |
| Mark Gable | | | | Email Redacted | Email |
| Mark Gunter | | | | Email Redacted | Email |
| Mark Hartman | | | | Email Redacted | Email |
| Mark Hindermann | | | | Email Redacted | Email |
| Mark Horton | | | | Email Redacted | Email |
| Mark Jackson Rx | Address Redacted | | | | First Class Mail |
| Mark Johnson | | | | Email Redacted | Email |
| Mark Johnston | | | | Email Redacted | Email |
| Mark Jones | Address Redacted | | | | First Class Mail |
| Mark Kellerman | | | | Email Redacted | Email |
| Mark Kennison | | | | Email Redacted | Email |
| Mark Kozlowski | | | | Email Redacted | Email |
| Mark Letts | | | | Email Redacted | Email |
| Mark Lewis | Address Redacted | | | | First Class Mail |
| Mark Mccurtis | | | | Email Redacted | Email |
| Mark Mckinley | Address Redacted | | | | First Class Mail |
| Mark Moyer | | | | Email Redacted | Email |
| Mark Ramsbear | | | | Email Redacted | Email |
| Mark Raymond Fuchs | | | | Email Redacted | Email |
| Mark Richard Howell | | | | Email Redacted | Email |
| Mark Seabrooks | | | | Email Redacted | Email |
| Mark Sibley | | | | Email Redacted | Email |
| Mark Snyder | | | | Email Redacted | Email |
| Mark Sylver | Address Redacted | | | | First Class Mail |
| Mark Thompson | | | | Email Redacted | Email |
| Mark Underwood | | | | Email Redacted | Email |
| Mark Veltri | Address Redacted | | | | First Class Mail |
| Mark Voegele | Address Redacted | | | | First Class Mail |
| Mark Walden | | | | Email Redacted | Email |
| Mark William Fuss | | | | Email Redacted | Email |
| Mark Williamson | Address Redacted | | | | First Class Mail |
| Mark Wiltshire | Address Redacted | | | | First Class Mail |
| Marla Ampey | | | | Email Redacted | Email |
| Marla Dunn | | | | Email Redacted | Email |
| Marlen Cepero | | | | Email Redacted | Email |
| Marlene Austin | Address Redacted | | | | First Class Mail |
| Marlene Hinostosa | | | | Email Redacted | Email |
| Marlene Hudson | | | | Email Redacted | Email |
| Marlene Mercado | Address Redacted | | | | First Class Mail |
| Marlene Patton | | | | Email Redacted | Email |
| Marlene Snyder | Address Redacted | | | | First Class Mail |
| Marlene Yvonne Peachey | Address Redacted | | | | First Class Mail |
| Marlens Carrera | Address Redacted | | | | First Class Mail |
| Marlin Britt Williams | Address Redacted | | | | First Class Mail |
| Marlo Micadams | | | | Email Redacted | Email |
| Marlo Richard | Address Redacted | | | | First Class Mail |
| Marlon Fuselier | Address Redacted | | | | First Class Mail |
| Marquette Scott | Address Redacted | | | | First Class Mail |
| Marquice Lee | | | | Email Redacted | Email |
| Marquis Huggins, Executor | Address Redacted | | | | First Class Mail |
| Marquis Pernell Davis | Address Redacted | | | | First Class Mail |
| Marsaiah Delatte | Address Redacted | | | | First Class Mail |
| Marsha Adamek | Address Redacted | | | | First Class Mail |
| Marsha Breanne Bloxom | Address Redacted | | | | First Class Mail |
| Marsha Charlton | | | | Email Redacted | Email |
| Marsha Scherbeck | | | | Email Redacted | Email |
| Marsha Thompson | Address Redacted | | | | First Class Mail |
| Marshall Peery | | | | Email Redacted | Email |
| Marsheila Blasingame Tillman | Address Redacted | | | | First Class Mail |
| Marta Kelly | | | | Email Redacted | Email |
| Marta Pacheco | Address Redacted | | | | First Class Mail |
| Martha Anne De Jesus | Address Redacted | | | | First Class Mail |
| Martha Cachola | Address Redacted | | | | First Class Mail |
| Martha Cox | Address Redacted | | | | First Class Mail |
| Martha Jennings | Address Redacted | | | | First Class Mail |
| Martha Perry | Address Redacted | | | | First Class Mail |
| Martha Rutherford | Address Redacted | | | | First Class Mail |
| Martha Shearburn | Address Redacted | | | | First Class Mail |
| Martha Stanford | Address Redacted | | | | First Class Mail |
| Martha Swanson Executor | Address Redacted | | | | First Class Mail |
| Martha Vela | Address Redacted | | | | First Class Mail |
| Marti Garner | Address Redacted | | | | First Class Mail |
| Marti Trout | Address Redacted | | | | First Class Mail |
| Martin Betti | | | | Email Redacted | Email |
| Martin Huambachano | | | | Email Redacted | Email |
| Martin Pauls | | | | Email Redacted | Email |
| Martin Ralph Roy | | | | Email Redacted | Email |
| Martine Boggs | | | | Email Redacted | Email |
| Martitia Conley | Address Redacted | | | | First Class Mail |
| Marty Bearden | | | | Email Redacted | Email |
| Marvin Bellew | | | | Email Redacted | Email |
| Marvin Johnson | Address Redacted | | | | First Class Mail |
| Marvin Peters | | | | Email Redacted | Email |
| Marvin Sterling | | | | Email Redacted | Email |
| Marvin Thomas | | | | Email Redacted | Email |
| Marvin Toppen | | | | Email Redacted | Email |
| Mary Alice Cardenas | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mary Alice Moore | | | | | Email Redacted | First Class Mail |
| Mary Alice Nabielsay | Address Redacted | | | | | First Class Mail |
| Mary Alice Walden | Address Redacted | | | | | First Class Mail |
| Mary Anderson | | | | | Email Redacted | Email |
| Mary Anderson, Estate | | | | | Email Redacted | Email |
| Mary Ann Houser | Address Redacted | | | | | First Class Mail |
| Mary Ann Kuklinski | Address Redacted | | | | | First Class Mail |
| Mary Ann Lim | | | | | Email Redacted | Email |
| Mary Ann Mckay | Address Redacted | | | | | First Class Mail |
| Mary Ann Wallace | Address Redacted | | | | | First Class Mail |
| Mary Anne Paes | Address Redacted | | | | | First Class Mail |
| Mary Anne Rasnake | | | | | Email Redacted | Email |
| Mary Annson Santiago | Address Redacted | | | | | First Class Mail |
| Mary Barnes | Address Redacted | | | | | First Class Mail |
| Mary Bates | | | | | Email Redacted | Email |
| Mary Bell | Address Redacted | | | | | First Class Mail |
| Mary Berry | Address Redacted | | | | | First Class Mail |
| Mary Beverly Cooper Brown | | | | | Email Redacted | Email |
| Mary Bissell | Address Redacted | | | | | First Class Mail |
| Mary Bniss | | | | | Email Redacted | Email |
| Mary Brown Trustee | Address Redacted | | | | | First Class Mail |
| Mary Byrne | | | | | Email Redacted | Email |
| Mary Campbell | Address Redacted | | | | | First Class Mail |
| Mary Carolyn Samuelson | | | | | Email Redacted | Email |
| Mary Carter | Address Redacted | | | | | First Class Mail |
| Mary Catherine Hendren | Address Redacted | | | | | First Class Mail |
| Mary Colyer | Address Redacted | | | | | First Class Mail |
| Mary Creager | | | | | Email Redacted | Email |
| Mary Crumbley | Address Redacted | | | | | First Class Mail |
| Mary Cypher | Address Redacted | | | | | First Class Mail |
| Mary Daniels | Address Redacted | | | | | First Class Mail |
| Mary Dawkins | Address Redacted | | | | | First Class Mail |
| Mary Defloor Poa | Address Redacted | | | | | First Class Mail |
| Mary Del Rosario | | | | | Email Redacted | Email |
| Mary Devine | | | | | Email Redacted | Email |
| Mary Diane Mclaughlin | | | | | Email Redacted | Email |
| Mary Drayton | | | | | Email Redacted | Email |
| Mary E Clarke | Address Redacted | | | | | First Class Mail |
| Mary Elizabeth Conroy | | | | | Email Redacted | Email |
| Mary Elizabeth Luttke | | | | | Email Redacted | First Class Mail |
| Mary Ellen Greenfield | | | | | Email Redacted | Email |
| Mary Ellen Kinder | Address Redacted | | | | | First Class Mail |
| Mary Elliott | | | | | Email Redacted | Email |
| Mary Emegoakor Trinidad | | | | | Email Redacted | Email |
| Mary Faut | Address Redacted | | | | | First Class Mail |
| Mary Garcia | Address Redacted | | | | | First Class Mail |
| Mary Garza | | | | | Email Redacted | Email |
| Mary Goddard | Address Redacted | | | | | First Class Mail |
| Mary Goldsmith | Address Redacted | | | | | First Class Mail |
| Mary Grant Auman | Address Redacted | | | | | First Class Mail |
| Mary Gruver | Address Redacted | | | | | First Class Mail |
| Mary Halbrook | Address Redacted | | | | | First Class Mail |
| Mary Harper | Address Redacted | | | | | First Class Mail |
| Mary Helen Carter | | | | | Email Redacted | Email |
| Mary Ibach | | | | | Email Redacted | Email |
| Mary Jane Fahey | | | | | Email Redacted | Email |
| Mary Jane Marcinko | | | | | Email Redacted | Email |
| Mary Jane Ogle | | | | | Email Redacted | Email |
| Mary Jean Chyrek | | | | | Email Redacted | Email |
| Mary Jo Kline | Address Redacted | | | | | First Class Mail |
| Mary Joskin | Address Redacted | | | | | First Class Mail |
| Mary Kay Orwick | Address Redacted | | | | | First Class Mail |
| Mary Kay Stiles | | | | | Email Redacted | First Class Mail |
| Mary Kelly | Address Redacted | | | | | First Class Mail |
| Mary Knight | Address Redacted | | | | | First Class Mail |
| Mary Kornegay | Address Redacted | | | | | First Class Mail |
| Mary La Rue | Address Redacted | | | | | First Class Mail |
| Mary Lamkin | Address Redacted | | | | | First Class Mail |
| Mary Lynne Craig | Address Redacted | | | | | First Class Mail |
| Mary Madura | Address Redacted | | | | | First Class Mail |
| Mary Majerus | Address Redacted | | | | | First Class Mail |
| Mary Majors | Address Redacted | | | | | First Class Mail |
| Mary Middleton | | | | | Email Redacted | Email |
| Mary Miller | Address Redacted | | | | | First Class Mail |
| Mary Mitchell | Address Redacted | | | | | First Class Mail |
| Mary Morrison | Address Redacted | | | | | First Class Mail |
| Mary Murray | | | | | Email Redacted | Email |
| Mary Pagan | Address Redacted | | | | | First Class Mail |
| Mary Powell | Address Redacted | | | | | First Class Mail |
| Mary Raisanen | Address Redacted | | | | | First Class Mail |
| Mary Reeves | Address Redacted | | | | | First Class Mail |
| Mary Ruth Galloway | Address Redacted | | | | | First Class Mail |
| Mary Schmidt | Address Redacted | | | | | First Class Mail |
| Mary Smith | | | | | Email Redacted | Email |
| Mary Stark Estate | | | | | Email Redacted | First Class Mail |
| Mary Stiltner | | | | | Email Redacted | Email |
| Mary Stover | Address Redacted | | | | | First Class Mail |
| Mary Torres | Address Redacted | | | | | First Class Mail |
| Mary Tridone | Address Redacted | | | | | First Class Mail |
| Mary Wartman | | | | | Email Redacted | Email |
| Mary Watson | | | | | Email Redacted | Email |
| Mary Weber | Address Redacted | | | | | First Class Mail |
| Mary Winkels | Address Redacted | | | | | First Class Mail |
| Mary Wooster | Address Redacted | | | | | First Class Mail |
| Maryclaire Andres | Address Redacted | | | | | First Class Mail |
| Maryellen Moran | Address Redacted | | | | | First Class Mail |
| Maryjo Papenmeier | Address Redacted | | | | | First Class Mail |
| Marylou Oser | Address Redacted | | | | | First Class Mail |
| Marylou Vandette | | | | | Email Redacted | First Class Mail |
| Mathew Frank Oblock | Address Redacted | | | | | First Class Mail |
| Matt Syhlman | | | | | Email Redacted | Email |
| Matt Thrower | Address Redacted | | | | | First Class Mail |
| Matthew Beimly | Address Redacted | | | | | First Class Mail |
| Matthew Beimly | | | | | Email Redacted | Email |
| Matthew Bernard Sullivan | | | | | Email Redacted | Email |
| Matthew Brewer | Address Redacted | | | | | First Class Mail |
| Matthew Burns | | | | | Email Redacted | Email |
| Matthew Conca | | | | | Email Redacted | Email |
| Matthew Cowell | Address Redacted | | | | | First Class Mail |
| Matthew Crawford | | | | | Email Redacted | Email |
| Matthew Dahm | | | | | Email Redacted | Email |
| Matthew Dillon | | | | | Email Redacted | Email |
| Matthew Ellsworth | Address Redacted | | | | | First Class Mail |
| Matthew Freeman | | | | | Email Redacted | Email |
| Matthew Goss | | | | | Email Redacted | Email |
| Matthew Irvin | | | | | Email Redacted | Email |
| Matthew Johnson | | | | | Email Redacted | Email |
| Matthew Marshall | | | | | Email Redacted | Email |
| Matthew Norris | | | | | Email Redacted | Email |
| Matthew Pfleger | | | | | Email Redacted | Email |
| Matthew Ragan | | | | | Email Redacted | Email |
| Matthew Rief | Address Redacted | | | | | First Class Mail |
| Matthew Robert Suret | Address Redacted | | | | | First Class Mail |
| Matthew Shankweiler | | | | | Email Redacted | Email |
| Matthew Wayne Bloxom | | | | | Email Redacted | Email |
| Matthew Whalen | Address Redacted | | | | | First Class Mail |
| Matthew Whalen and Julie Whalen | | | | | Email Redacted | Email |
| Mattie Chandler | | | | | Email Redacted | Email |
| Mauddie Harris Williams | Address Redacted | | | | | First Class Mail |
| Maura Hon Huor | | | | | Email Redacted | First Class Mail |
| Maureen Alto | Address Redacted | | | | | First Class Mail |
| Maureen Berrios | Address Redacted | | | | | First Class Mail |
| Maureen Carroll | Address Redacted | | | | | First Class Mail |
| Maureen Parks | | | | | Email Redacted | Email |
| Maureen Rowan | | | | | Email Redacted | Email |
| Maureen Turilli | Address Redacted | | | | | First Class Mail |
| Maurice Anderson Trustee | | | | | Email Redacted | Email |
| Maurice Brown | | | | | Email Redacted | Email |
| Maurice Bucklin | | | | | Email Redacted | Email |
| Maurice Campbell | | | | | Email Redacted | Email |
| Maurice Davis | Address Redacted | | | | | First Class Mail |
| Maurice Dawkins | | | | | Email Redacted | Email |
| Maurice Eugene Brownlee | Address Redacted | | | | | First Class Mail |
| Maurice Howell | | | | | Email Redacted | Email |
| Maurice Kaykaty | | | | | Email Redacted | Email |
| Maurice Pauley Estate | | | | | Email Redacted | Email |
| Mauricio Pessoa Guimaraes | | | | | Email Redacted | Email |
| Mauro Arce | | | | | Email Redacted | Email |
| Max Carpenter | | | | | Email Redacted | Email |
| Max Pierrot | Address Redacted | | | | | First Class Mail |
| Maxima Fuentes | Address Redacted | | | | | First Class Mail |
| Maxine James | Address Redacted | | | | | First Class Mail |
| Maxine Jones | Address Redacted | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Maxine Snyder | | Email Redacted | Email |
| Maxwell Becker | Address Redacted | | First Class Mail |
| Maya Gutierrez Granados | Address Redacted | | First Class Mail |
| Maynard Rumuly | | Email Redacted | Email |
| Mayra Ballina | Address Redacted | | First Class Mail |
| Mayra Quericy Hebbs | | Email Redacted | Email |
| Mazell Martin | Address Redacted | | First Class Mail |
| Megan Cox | Address Redacted | | First Class Mail |
| Megan Lemner | | Email Redacted | Email |
| Megan Trombly | Address Redacted | | First Class Mail |
| Meggan Windham | Address Redacted | | First Class Mail |
| Mehrdad Ashtiani | | Email Redacted | Email |
| Melanie Chappell | Address Redacted | | First Class Mail |
| Melanie Frees | Address Redacted | | First Class Mail |
| Melanie Joy Kinard | Address Redacted | | First Class Mail |
| Melanie Kautz | Address Redacted | | First Class Mail |
| Melanie King | | Email Redacted | Email |
| Melanie Moone | Address Redacted | | First Class Mail |
| Melanie Obeng | Address Redacted | | First Class Mail |
| Melanie Wagner Nipper | | Email Redacted | Email |
| Melchor Mangion Munoz Jr | | Email Redacted | Email |
| Melchora Lendo | Address Redacted | | First Class Mail |
| Melinda Berryhill | Address Redacted | | First Class Mail |
| Melinda Day | | Email Redacted | Email |
| Melinda Flamand | Address Redacted | | First Class Mail |
| Melinda Hall | | Email Redacted | Email |
| Melinda Hinckley | | Email Redacted | Email |
| Melinda Lynn | | Email Redacted | Email |
| Melinda Mattison Flynt | Address Redacted | | First Class Mail |
| Melinda Meurer | Address Redacted | | First Class Mail |
| Melinda Rochele Smalls | Address Redacted | | First Class Mail |
| Melinda Ruth Hassell | | Email Redacted | Email |
| Melinda Voorhies | | Email Redacted | First Class Mail |
| Melisha Spain | | Email Redacted | Email |
| Melisha Spain Sawyer | Address Redacted | | First Class Mail |
| Melisha Spain Sawyer | | Email Redacted | Email |
| Melissa Adornato | | Email Redacted | Email |
| Melissa Barclay | Address Redacted | | First Class Mail |
| Melissa Bartlett Warner | | Email Redacted | Email |
| Melissa Bowman | Address Redacted | | First Class Mail |
| Melissa Bowman | Address Redacted | | First Class Mail |
| Melissa Cahill | Address Redacted | | First Class Mail |
| Melissa Carrozza | Address Redacted | | First Class Mail |
| Melissa Cifaldi | Address Redacted | | First Class Mail |
| Melissa Colvin | | Email Redacted | Email |
| Melissa Cummins | Address Redacted | | First Class Mail |
| Melissa Dell | Address Redacted | | First Class Mail |
| Melissa Difatta | Address Redacted | | First Class Mail |
| Melissa Edwards | Address Redacted | | First Class Mail |
| Melissa Flores | | Email Redacted | Email |
| Melissa Frisita Roy | Address Redacted | | First Class Mail |
| Melissa Hillier | Address Redacted | | First Class Mail |
| Melissa Hoffman | Address Redacted | | First Class Mail |
| Melissa Jones | | Email Redacted | Email |
| Melissa Lowery | Address Redacted | | First Class Mail |
| Melissa Lowry | | Email Redacted | Email |
| Melissa Lynn Nelson | Address Redacted | | First Class Mail |
| Melissa Mease | Address Redacted | | First Class Mail |
| Melissa Neal | Address Redacted | | First Class Mail |
| Melissa Nolder | Address Redacted | | First Class Mail |
| Melissa Pratt | Address Redacted | | First Class Mail |
| Melissa Rae Thurstin | | Email Redacted | Email |
| Melissa Snyder | Address Redacted | | First Class Mail |
| Melissa Summers | Address Redacted | | First Class Mail |
| Melissa Vanvl | Address Redacted | | First Class Mail |
| Mellania Wagner | | Email Redacted | Email |
| Mellania Johnson | | Email Redacted | Email |
| Mellena Burke | Address Redacted | | First Class Mail |
| Melody Davis | Address Redacted | | First Class Mail |
| Melody Hoffman | Address Redacted | | First Class Mail |
| Melody Hudson | Address Redacted | | First Class Mail |
| Melody Smith | Address Redacted | | First Class Mail |
| Melony Griffith | Address Redacted | | First Class Mail |
| Melton Hill | | Email Redacted | Email |
| Melvin Armstrong | | Email Redacted | Email |
| Melvin Brucks | | Email Redacted | Email |
| Melvin Gerard Brucks | Address Redacted | | First Class Mail |
| Melvin Hogg | | Email Redacted | Email |
| Melvin Hurley | | Email Redacted | Email |
| Melvin James Payne | | Email Redacted | Email |
| Melvin Jolosky | | Email Redacted | Email |
| Melvin Riley | Address Redacted | | First Class Mail |
| Melvin Stricklin | | Email Redacted | Email |
| Melvin Vail | Address Redacted | | First Class Mail |
| Melvin Weathersbee | Address Redacted | | First Class Mail |
| Melynda Sheree Brown | | Email Redacted | Email |
| Menarda Hayes | | Email Redacted | Email |
| Mercedes Cardenas | | Email Redacted | Email |
| Mercedes Maagad | | Email Redacted | Email |
| Mercedes Vina | Address Redacted | | First Class Mail |
| Meredith Kjellman | Address Redacted | | First Class Mail |
| Meredith Newman | Address Redacted | | First Class Mail |
| Merla Deo | | Email Redacted | Email |
| Merlando Corlis | | Email Redacted | Email |
| Mern White | Address Redacted | | First Class Mail |
| Merrill Fox Trustee | | Email Redacted | Email |
| Merry Bass Asbell | | Email Redacted | Email |
| Merva Crawford | | Email Redacted | Email |
| Metric Muller | Address Redacted | | First Class Mail |
| Mia Barbara Marin | | Email Redacted | Email |
| Mia Lashelle Smith | | Email Redacted | Email |
| Mia Penn | | Email Redacted | First Class Mail |
| Miami Breaker Inc | | Email Redacted | Email |
| Micaela Sandoval | Address Redacted | | First Class Mail |
| Michael Adams | Address Redacted | | First Class Mail |
| Michael Alexander | | Email Redacted | Email |
| Michael Alexander | | Email Redacted | Email |
| Michael Anderson | | Email Redacted | Email |
| Michael Andrea White | Address Redacted | | First Class Mail |
| Michael Atchison | | Email Redacted | Email |
| Michael Baldassarre | | Email Redacted | Email |
| Michael Bales | | Email Redacted | Email |
| Michael Beck | | Email Redacted | Email |
| Michael Becker | | Email Redacted | Email |
| Michael Becton | | Email Redacted | Email |
| Michael Berry | | Email Redacted | Email |
| Michael Blair | Address Redacted | | First Class Mail |
| Michael Blank | | Email Redacted | Email |
| Michael Bogle Agent | Address Redacted | | First Class Mail |
| Michael Burch | Address Redacted | | First Class Mail |
| Michael Burke | | Email Redacted | Email |
| Michael Burnette | | Email Redacted | Email |
| Michael Byrne | | Email Redacted | Email |
| Michael Campbell | Address Redacted | | First Class Mail |
| Michael Campbell | | Email Redacted | Email |
| Michael Capoola | Address Redacted | | First Class Mail |
| Michael Carr | | Email Redacted | Email |
| Michael Cherepko | Address Redacted | | First Class Mail |
| Michael Clayton | | Email Redacted | Email |
| Michael Cleveland | | Email Redacted | Email |
| Michael Coker | | Email Redacted | Email |
| Michael Collins | | Email Redacted | Email |
| Michael Cooper | | Email Redacted | Email |
| Michael Cordero | | Email Redacted | Email |
| Michael Craft | | Email Redacted | Email |
| Michael Cronin | | Email Redacted | Email |
| Michael Cuccio | | Email Redacted | Email |
| Michael Dabbs | | Email Redacted | Email |
| Michael Dale Mccurdy | Address Redacted | | First Class Mail |
| Michael De Nardo | Address Redacted | | First Class Mail |
| Michael Dobrowolski | | Email Redacted | Email |
| Michael Dranoff | | Email Redacted | Email |
| Michael Duhart | | Email Redacted | Email |
| Michael Dupuis | | Email Redacted | Email |
| Michael Dushay | | Email Redacted | Email |
| Michael Ellis | | Email Redacted | Email |
| Michael Erscheno | | Email Redacted | Email |
| Michael Faul | | Email Redacted | Email |
| Michael Fliegel | | Email Redacted | Email |
| Michael Flynn Trustee | | Email Redacted | Email |
| Michael Ford | | Email Redacted | Email |
| Michael Forrest Passmore | Address Redacted | | First Class Mail |
| Michael Fuccella | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Giardina | Address Redacted | | First Class Mail |
| Michael Glover | Address Redacted | | First Class Mail |
| Michael Gregory | | Email Redacted | Email |
| Michael Gunsbourg | | Email Redacted | Email |
| Michael Hackmann | | Email Redacted | Email |
| Michael Hall | | Email Redacted | Email |
| Michael Hanna | | Email Redacted | Email |
| Michael Hernandez | Address Redacted | | First Class Mail |
| Michael Hewitt | Address Redacted | | First Class Mail |
| Michael Holtis | Address Redacted | | First Class Mail |
| Michael Hynds | Address Redacted | | First Class Mail |
| Michael Istre | | Email Redacted | Email |
| Michael John Williams | Address Redacted | | First Class Mail |
| Michael Johnson | Address Redacted | | First Class Mail |
| Michael Johnson | Address Redacted | | First Class Mail |
| Michael Jon Swanson | | Email Redacted | Email |
| Michael Joseph Fetko | | Email Redacted | Email |
| Michael Joseph Schittler | | Email Redacted | Email |
| Michael Kelly | | Email Redacted | Email |
| Michael Kent Stamper | | Email Redacted | Email |
| Michael Kinder | | Email Redacted | Email |
| Michael Knapp | Address Redacted | | First Class Mail |
| Michael Knish | | Email Redacted | Email |
| Michael Kopp | | Email Redacted | Email |
| Michael Kowalczyk | | Email Redacted | Email |
| Michael Kronk | | Email Redacted | Email |
| Michael Laws | | Email Redacted | Email |
| Michael Lawlon | | Email Redacted | Email |
| Michael Lewis | | Email Redacted | Email |
| Michael Liberth | Address Redacted | | First Class Mail |
| Michael Lorman Huffman | | Email Redacted | Email |
| Michael Lozano | Address Redacted | | First Class Mail |
| Michael Lynn Carson | | Email Redacted | Email |
| Michael Ma | | Email Redacted | Email |
| Michael Maasen | | Email Redacted | Email |
| Michael Maitland | Address Redacted | | First Class Mail |
| Michael Martin | Address Redacted | | First Class Mail |
| Michael Mathias | | Email Redacted | Email |
| Michael McCarthy | | Email Redacted | Email |
| Michael McIlwain | Address Redacted | | First Class Mail |
| Michael McIlwain | | Email Redacted | Email |
| Michael Mcmillan | | Email Redacted | Email |
| Michael Mcneely | | Email Redacted | Email |
| Michael Mcneil | | Email Redacted | Email |
| Michael Miller | Address Redacted | | First Class Mail |
| Michael Molden | | Email Redacted | Email |
| Michael Moore | | Email Redacted | Email |
| Michael Moorman | | Email Redacted | Email |
| Michael Moran | | Email Redacted | Email |
| Michael Moreno | | Email Redacted | Email |
| Michael Morganson | | Email Redacted | Email |
| Michael Muhr | | Email Redacted | Email |
| Michael Murphy | Address Redacted | | First Class Mail |
| Michael Murphy | | Email Redacted | Email |
| Michael Murray | Address Redacted | | First Class Mail |
| Michael Newman | | Email Redacted | Email |
| Michael Noe | Address Redacted | | First Class Mail |
| Michael Nunley | | Email Redacted | Email |
| Michael Obeng | | Email Redacted | Email |
| Michael Ohadi | | Email Redacted | Email |
| Michael Palma | | Email Redacted | Email |
| Michael Parker | | Email Redacted | Email |
| Michael Parker | | Email Redacted | Email |
| Michael Paul Thorpe | | Email Redacted | Email |
| Michael Peacock | | Email Redacted | Email |
| Michael Pfahlert | Address Redacted | | First Class Mail |
| Michael Phillips | Address Redacted | | First Class Mail |
| Michael Pollie | | Email Redacted | Email |
| Michael Pothier Trustee | | Email Redacted | Email |
| Michael Ragnetti | | Email Redacted | Email |
| Michael Rasky | | Email Redacted | Email |
| Michael Reese | | Email Redacted | Email |
| Michael Reid | Address Redacted | | First Class Mail |
| Michael Rief | Address Redacted | | First Class Mail |
| Michael Roberts | | Email Redacted | Email |
| Michael Roth | | Email Redacted | Email |
| Michael Scallan | | Email Redacted | Email |
| Michael Schnelle | | Email Redacted | Email |
| Michael Schultz | Address Redacted | | First Class Mail |
| Michael Severns | | Email Redacted | Email |
| Michael Slusher | | Email Redacted | Email |
| Michael Smith | | Email Redacted | Email |
| Michael Sniffen | Address Redacted | | First Class Mail |
| Michael Stark | | Email Redacted | Email |
| Michael Stebing | | Email Redacted | Email |
| Michael Stiles | Address Redacted | | First Class Mail |
| Michael Stone | | Email Redacted | Email |
| Michael Sutherland | | Email Redacted | Email |
| Michael Swisher Agent | Address Redacted | | First Class Mail |
| Michael Tedstone | | Email Redacted | Email |
| Michael Terry Stille | | Email Redacted | Email |
| Michael Thomas | Address Redacted | | First Class Mail |
| Michael Todd Turner | Address Redacted | | First Class Mail |
| Michael Torres | | Email Redacted | Email |
| Michael Toth | | Email Redacted | Email |
| Michael Walsh | Address Redacted | | First Class Mail |
| Michael Walter Walden | | Email Redacted | Email |
| Michael Weimer | | Email Redacted | Email |
| Michael Welch | | Email Redacted | Email |
| Michael White | Address Redacted | | First Class Mail |
| Michael White | Address Redacted | | First Class Mail |
| Michael White | Address Redacted | | First Class Mail |
| Michael William Burns | | Email Redacted | Email |
| Michael William Livosky | Address Redacted | | First Class Mail |
| Michael Wilson | Address Redacted | | First Class Mail |
| Michael Woss | | Email Redacted | Email |
| Michael Young | | Email Redacted | Email |
| Michael Zimmerman | | Email Redacted | Email |
| Michael Zimmerman | | Email Redacted | Email |
| Michaele Ann Flynn Borecki | | Email Redacted | Email |
| Micheal Alexander | | Email Redacted | Email |
| Micheal Anthony Lane | | Email Redacted | Email |
| Micheal Dickinson | | Email Redacted | Email |
| Micheal Gonzalez | Address Redacted | | First Class Mail |
| Micheil Ferguson | Address Redacted | | First Class Mail |
| Michel Pope | Address Redacted | | First Class Mail |
| Michel Skof | | Email Redacted | Email |
| Michele Anselmetti | | Email Redacted | Email |
| Michele Denomme | | Email Redacted | Email |
| Michele Derouen | Address Redacted | | First Class Mail |
| Michele Fall | Address Redacted | | First Class Mail |
| Michele Flynn Gilroy | Address Redacted | | First Class Mail |
| Michele Kemper | Address Redacted | | First Class Mail |
| Michele Nelson | | Email Redacted | Email |
| Michele Somers | | Email Redacted | Email |
| Michele Spierabech | | Email Redacted | Email |
| Michele Stanley | Address Redacted | | First Class Mail |
| Michelle Aeh | | Email Redacted | Email |
| Michelle Alexander | Address Redacted | | First Class Mail |
| Michelle Bailey | | Email Redacted | Email |
| Michelle Barishnikov | Address Redacted | | First Class Mail |
| Michelle Broston Pierce | Address Redacted | | First Class Mail |
| Michelle Broers | | Email Redacted | Email |
| Michelle Burnette | Address Redacted | | First Class Mail |
| Michelle Churuti | Address Redacted | | First Class Mail |
| Michelle Davis | Address Redacted | | First Class Mail |
| Michelle Gamelin | Address Redacted | | First Class Mail |
| Michelle Garcia | | Email Redacted | Email |
| Michelle Gotcher | Address Redacted | | First Class Mail |
| Michelle Helman | Address Redacted | | First Class Mail |
| Michelle Hickey | Address Redacted | | First Class Mail |
| Michelle Kaufmann | Address Redacted | | First Class Mail |
| Michelle Koehler | Address Redacted | | First Class Mail |
| Michelle Marie Falardeau | | Email Redacted | Email |
| Michelle Meldrum | Address Redacted | | First Class Mail |
| Michelle Parks | Address Redacted | | First Class Mail |
| Michelle Parsley | Address Redacted | | First Class Mail |
| Michelle Pearcy | Address Redacted | | First Class Mail |
| Michelle Pena Shoe | | Email Redacted | Email |
| Michelle Renee Wright | | Email Redacted | Email |
| Michelle Rhoades | Address Redacted | | First Class Mail |
| Michelle Rookstool | Address Redacted | | First Class Mail |
| Michelle Spozarni Iontija | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michelle Stewart | Address Redacted | | First Class Mail |
| Michelle Stone | | | Email |
| Michelle Sumner | Address Redacted | | First Class Mail |
| Michelle Swain | | Email Redacted | Email |
| Michelle Swisher Agent | Address Redacted | | First Class Mail |
| Michelle Vazquez Torres | Address Redacted | | First Class Mail |
| Michelle Villot Daniels | Address Redacted | | First Class Mail |
| Michelle Wagner | | Email Redacted | Email |
| Michelle Welsby | Address Redacted | | First Class Mail |
| Mickey Keck | | Email Redacted | Email |
| Migdalia Garcia Brown | | Email Redacted | Email |
| Migdalia Mercado Parson | Address Redacted | | First Class Mail |
| Mignon Woods | Address Redacted | | First Class Mail |
| Miguel Angel Sosa | | | Email |
| Miguel Colon | Address Redacted | | First Class Mail |
| Miguel Hermosillo | Address Redacted | | First Class Mail |
| Miguel Picart | | Email Redacted | Email |
| Miguel Reles | | Email Redacted | Email |
| Mike Bailey | Address Redacted | | First Class Mail |
| Mike Dottorey | Address Redacted | | First Class Mail |
| Mike Jones | | Email Redacted | Email |
| Mike Voyer | | Email Redacted | Email |
| Mikkz Juhani Leino | | Email Redacted | Email |
| Milagro Augello | | Email Redacted | Email |
| Milagrosina Thomas | Address Redacted | | First Class Mail |
| Milan Kucerak | Address Redacted | | First Class Mail |
| Mildred Denney | Address Redacted | | First Class Mail |
| Mildred Goesby Rogers | Address Redacted | | First Class Mail |
| Mildred Justo Maravigan | Address Redacted | | First Class Mail |
| Mildred Pearson | Address Redacted | | First Class Mail |
| Mildred Posadas | | Email Redacted | Email |
| Mildred Taylor | | Email Redacted | Email |
| Miles Berg | | Email Redacted | Email |
| Milford Harrison | | Email Redacted | Email |
| Milinda Cruz | | Email Redacted | Email |
| Milton Edward Vernon | | Email Redacted | Email |
| Milton Jews | | Email Redacted | Email |
| Min Hui Braden | Address Redacted | | First Class Mail |
| Mindy Martinez Clifton | | Email Redacted | Email |
| Minesh Patel | | Email Redacted | Email |
| Ming Jin | Address Redacted | | First Class Mail |
| Minghui Jin | Address Redacted | | First Class Mail |
| Minh Phan | | Email Redacted | Email |
| Minnie Johnson | | Email Redacted | Email |
| Minnie Louise Manning Wright | | Email Redacted | Email |
| Miranda Smith | | Email Redacted | Email |
| Mireille Behrmann | | Email Redacted | Email |
| Mirella Rodriguez | Address Redacted | | First Class Mail |
| Miriam Dawn Butler | Address Redacted | | First Class Mail |
| Miriam Fernandez | | Email Redacted | Email |
| Mirsad Sehic | Address Redacted | | First Class Mail |
| Mirta Fleites | | Email Redacted | Email |
| Mirta Garcia | | Email Redacted | Email |
| Misekys Soto | Address Redacted | | First Class Mail |
| Misty Pytel | | Email Redacted | Email |
| Mitch Williamson | | Email Redacted | Email |
| Mitchell Abel | | Email Redacted | Email |
| Mitchell Kugler | | Email Redacted | Email |
| Mitchell Roach | | Email Redacted | Email |
| Mitrdeo Jagatnarain | | Email Redacted | Email |
| Mitsuko Kawanishi | Address Redacted | | First Class Mail |
| Mitzi Barrows | Address Redacted | | First Class Mail |
| Mitzi Jobe | | Email Redacted | Email |
| Mitzie Cordle | | Email Redacted | Email |
| Mohamed Ahmedna | Address Redacted | | First Class Mail |
| Mohamed Shahout | | Email Redacted | Email |
| Mohammad Parvez Shaikh | | Email Redacted | Email |
| Moises Alonso Tagle | | Email Redacted | Email |
| Molly Ellis | Address Redacted | | First Class Mail |
| Molly Rose Adam | | Email Redacted | Email |
| Mona Seals | Address Redacted | | First Class Mail |
| Monica Alongi | Address Redacted | | First Class Mail |
| Monica Brown | Address Redacted | | First Class Mail |
| Monica Cipres Cedillo | | Email Redacted | Email |
| Monica Grason Johnson | | Email Redacted | Email |
| Monica Green | | Email Redacted | Email |
| Monica Hegel | | Email Redacted | First Class Mail |
| Monica Hodge | | Email Redacted | Email |
| Monica Jackson | | Email Redacted | Email |
| Monica Meacham | Address Redacted | | First Class Mail |
| Monica Sanchez | Address Redacted | | First Class Mail |
| Monica Santos | Address Redacted | | First Class Mail |
| Monica Villacres Julien | Address Redacted | | First Class Mail |
| Monique Anneker | | Email Redacted | Email |
| Monique Gantier | Address Redacted | | First Class Mail |
| Monte White | Address Redacted | | First Class Mail |
| Montese Elaine Francis | | Email Redacted | Email |
| Morgan Kretter | Address Redacted | | First Class Mail |
| Morland Taylor | Address Redacted | | First Class Mail |
| Morris Benley | Address Redacted | | First Class Mail |
| Morris Ross | Address Redacted | | First Class Mail |
| Morris Watkins | | Email Redacted | Email |
| Morris Watts | | Email Redacted | First Class Mail |
| Morrisann Austin | | Email Redacted | Email |
| Moses Ball | | Email Redacted | Email |
| Mufeed Haddad | Address Redacted | | First Class Mail |
| Muller Val | | Email Redacted | Email |
| Muriel Moore | | Email Redacted | Email |
| Muriel Teresa Ingram | Address Redacted | | First Class Mail |
| Murphy Johnson | | Email Redacted | Email |
| Mykila Roche | Address Redacted | | First Class Mail |
| Myra Beam | Address Redacted | | First Class Mail |
| Myra Clapham | Address Redacted | | First Class Mail |
| Myra Denny | Address Redacted | | First Class Mail |
| Myra Rodden | Address Redacted | | First Class Mail |
| Myriam Suarez | | Email Redacted | Email |
| Myrna Alvarado | | Email Redacted | Email |
| Myrna Oquendo | | Email Redacted | Email |
| Myrtis Denise Hill | Address Redacted | | First Class Mail |
| N L Hawkins Parodeik | Address Redacted | | First Class Mail |
| Nacioncino Velazquez | | Email Redacted | Email |
| Nadia Buono | Address Redacted | | First Class Mail |
| Nadine Toots | Address Redacted | | First Class Mail |
| Nadir Izzurbagovic | | Email Redacted | Email |
| Naketa Richardson | | Email Redacted | Email |
| Nakia Green | | Email Redacted | Email |
| Nakisha Quarles | Address Redacted | | First Class Mail |
| Nalda Gueol | Address Redacted | | First Class Mail |
| Nancy Aronson | Address Redacted | | First Class Mail |
| Nancy Atchison | Address Redacted | | First Class Mail |
| Nancy Baritone | Address Redacted | | First Class Mail |
| Nancy Burke | Address Redacted | | First Class Mail |
| Nancy Carper Hall | | Email Redacted | Email |
| Nancy Christian | Address Redacted | | First Class Mail |
| Nancy Cummins | | Email Redacted | Email |
| Nancy Deep | Address Redacted | | First Class Mail |
| Nancy Dormond | Address Redacted | | First Class Mail |
| Nancy Elaine Rehm | | Email Redacted | Email |
| Nancy Engeman | Address Redacted | | First Class Mail |
| Nancy Eyre | | Email Redacted | Email |
| Nancy Fickas | Address Redacted | | First Class Mail |
| Nancy Flores Perez | Address Redacted | | First Class Mail |
| Nancy Frisky | Address Redacted | | First Class Mail |
| Nancy Fussell | Address Redacted | | First Class Mail |
| Nancy Gornowicz | Address Redacted | | First Class Mail |
| Nancy Harris | Address Redacted | | First Class Mail |
| Nancy Hinojosa | Address Redacted | | First Class Mail |
| Nancy Huddleston Trustee | | Email Redacted | Email |
| Nancy Johnson | Address Redacted | | First Class Mail |
| Nancy Johnston Crawford | | Email Redacted | Email |
| Nancy Kostal | Address Redacted | | First Class Mail |
| Nancy Lane | Address Redacted | | First Class Mail |
| Nancy Lippert Trustee | Address Redacted | | First Class Mail |
| Nancy Lynn Bostian | Address Redacted | | First Class Mail |
| Nancy Lynn Whaley | Address Redacted | | First Class Mail |
| Nancy Michelle Irwin | | Email Redacted | Email |
| Nancy Norris | Address Redacted | | First Class Mail |
| Nancy Oiler Davis | | Email Redacted | Email |
| Nancy Slomba | Address Redacted | | First Class Mail |
| Nancy Soza | Address Redacted | | First Class Mail |
| Nancy Strangi Davenport | | Email Redacted | Email |
| Nancy Tellez | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Nancy Thorsby | Address Redacted | | | | | First Class Mail |
| Nancy Velazquez | Address Redacted | | | | | First Class Mail |
| Nancy Watson | Address Redacted | | | | | First Class Mail |
| Nancy Wright | Address Redacted | | | | | First Class Mail |
| Nancy Wulber | Address Redacted | | | | | First Class Mail |
| Nancy Zukowitz | Address Redacted | | | | | First Class Mail |
| Nanette Shoff | Address Redacted | | | | | First Class Mail |
| Nannette Wesselink | Address Redacted | | | | | First Class Mail |
| Naomi Copeland | | | | | Email Redacted | Email |
| Naomi Schafer | Address Redacted | | | | | First Class Mail |
| Naomi Smith | Address Redacted | | | | | First Class Mail |
| Naresa Guevara | | | | | Email Redacted | Email |
| Natalie Marie Rodriguez | | | | | Email Redacted | Email |
| Natalie Middleton | Address Redacted | | | | | First Class Mail |
| Natalie Thompson | | | | | Email Redacted | Email |
| Natalya Hines | Address Redacted | | | | | First Class Mail |
| Natanael Añasador Villa | | | | | Email Redacted | Email |
| Natasha Brown | | | | | Email Redacted | Email |
| Nathaniel Lake | | | | | Email Redacted | Email |
| Nathan Haley | | | | | Email Redacted | Email |
| Nathan Ira Moskowitz | | | | | Email Redacted | Email |
| Nathan Lepper Trustee | | | | | Email Redacted | Email |
| Nathan Loyd Standridge | | | | | Email Redacted | Email |
| Nathaniel Billups | | | | | Email Redacted | Email |
| Nathaniel Fornabai | | | | | Email Redacted | Email |
| Nathaniel Griffith | | | | | Email Redacted | Email |
| Nathaniel Heyward | | | | | Email Redacted | Email |
| Nathaniel Manns | | | | | Email Redacted | Email |
| Nathaniel Smith | | | | | Email Redacted | Email |
| Nathaniel Yates | | | | | Email Redacted | Email |
| Nathinee Klinthong | Address Redacted | | | | | First Class Mail |
| Natosha Pace | | | | | Email Redacted | Email |
| Nefrad Omara | Address Redacted | | | | | First Class Mail |
| Neida Iris Berrios Aviles | Address Redacted | | | | | First Class Mail |
| Neil Blanco | Address Redacted | | | | | First Class Mail |
| Neil Chivington | Address Redacted | | | | | First Class Mail |
| Neil Cole | | | | | Email Redacted | Email |
| Neil Krueger | Address Redacted | | | | | First Class Mail |
| Neil New | | | | | Email Redacted | Email |
| Nelda Johnston | | | | | Email Redacted | Email |
| Nelly Vanessa Uribe | | | | | Email Redacted | Email |
| Nelson Adams Hoyt | | | | | Email Redacted | Email |
| Nelson Carl Boyer | | | | | Email Redacted | Email |
| Nelson Nestor | Address Redacted | | | | | First Class Mail |
| Neryannie Figueroa | Address Redacted | | | | | First Class Mail |
| Nessie Boggs | Address Redacted | | | | | First Class Mail |
| Nestor Gagliardi | Address Redacted | | | | | First Class Mail |
| Netha Howard | Address Redacted | | | | | First Class Mail |
| Netra Caltenhead | Address Redacted | | | | | First Class Mail |
| Nevena Stefanovska | Address Redacted | | | | | First Class Mail |
| Nichelle Williams | | | | | Email Redacted | Email |
| Nicholas Bradley Withite | | | | | Email Redacted | Email |
| Nicholas Jaleff | | | | | Email Redacted | Email |
| Nicholas Kushnruk | Address Redacted | | | | | First Class Mail |
| Nicholas Morrow | Address Redacted | | | | | First Class Mail |
| Nichole Johnson | | | | | Email Redacted | Email |
| Nichole Kennedy | | | | | Email Redacted | Email |
| Nichole Lindsey | Address Redacted | | | | | First Class Mail |
| Nichole Maree Tenderholt | | | | | Email Redacted | Email |
| Nicholine Van Cofler Till | Address Redacted | | | | | First Class Mail |
| Nickolas Mckenzie | Address Redacted | | | | | First Class Mail |
| Nicola Abate | | | | | Email Redacted | Email |
| Nicola Phillips | | | | | Email Redacted | Email |
| Nicole Ann Rose | | | | | Email Redacted | Email |
| Nicole Annette Schafer | | | | | Email Redacted | Email |
| Nicole Avant | | | | | Email Redacted | Email |
| Nicole Bradfield | Address Redacted | | | | | First Class Mail |
| Nicole F Keller | Address Redacted | | | | | First Class Mail |
| Nicole Keller | | | | | Email Redacted | Email |
| Nicole Linley | Address Redacted | | | | | First Class Mail |
| Nicole Robinson | | | | | Email Redacted | Email |
| Nicole Seaton | | | | | Email Redacted | Email |
| Nicole Torres | Address Redacted | | | | | First Class Mail |
| Nidhi Saharan | | | | | Email Redacted | Email |
| Niketta Jeans | | | | | Email Redacted | Email |
| Nikita Ashman | | | | | Email Redacted | Email |
| Nikki Pfleger | Address Redacted | | | | | First Class Mail |
| Nikki Pitre | | | | | Email Redacted | Email |
| Niles Wilson | | | | | Email Redacted | Email |
| Nikan Thorpe | Address Redacted | | | | | First Class Mail |
| Nina Housand | | | | | Email Redacted | Email |
| Nina Hughes Williams | | | | | Email Redacted | Email |
| Nina Stone | Address Redacted | | | | | First Class Mail |
| Nitiksha Patel | Address Redacted | | | | | First Class Mail |
| Niurka Jesse | Address Redacted | | | | | First Class Mail |
| Nnamdi Ibekunjo | | | | | Email Redacted | Email |
| Noel Fernandez | | | | | Email Redacted | Email |
| Noel Morgan Kelso | Address Redacted | | | | | First Class Mail |
| Noel Stockfleth | Address Redacted | | | | | First Class Mail |
| Noelia Moronta | Address Redacted | | | | | First Class Mail |
| Noelia Rijo | | | | | Email Redacted | Email |
| Nora Alvarado | Address Redacted | | | | | First Class Mail |
| Nora Elia Torres Rodriguez | Address Redacted | | | | | First Class Mail |
| Noraymar Torres | Address Redacted | | | | | First Class Mail |
| Noriel Matthew Colipano | | | | | Email Redacted | Email |
| Norita Beharry Gopaul | Address Redacted | | | | | First Class Mail |
| Norma Fewell | | | | | Email Redacted | Email |
| Norma Henry | Address Redacted | | | | | First Class Mail |
| Norma Lugo Rosas | Address Redacted | | | | | First Class Mail |
| Norma Resendez | | | | | Email Redacted | Email |
| Norma Sanchezaldana | | | | | Email Redacted | Email |
| Norma Smith | Address Redacted | | | | | First Class Mail |
| Norma Strickland | Address Redacted | | | | | First Class Mail |
| Norma Theriault | | | | | Email Redacted | Email |
| Norman Campbell | | | | | Email Redacted | Email |
| Norman Clark Capshaw | | | | | Email Redacted | Email |
| Norman De La Paz, Estate | Address Redacted | | | | | First Class Mail |
| Norman Miller | Address Redacted | | | | | First Class Mail |
| Norrita Moorman | Address Redacted | | | | | First Class Mail |
| Nory Jean Parreno | Address Redacted | | | | | First Class Mail |
| Nyla Bellamy | | | | | Email Redacted | Email |
| Oanh Schafer | Address Redacted | | | | | First Class Mail |
| Obrad Jordja | Address Redacted | | | | | First Class Mail |
| Odanka Jurlow | Address Redacted | | | | | First Class Mail |
| Odette Channel | | | | | Email Redacted | Email |
| Odessa Williams | Address Redacted | | | | | First Class Mail |
| Ofelia Godwin | Address Redacted | | | | | First Class Mail |
| Office of the United States Trustee | Attn: Audrey M Aleskovsky | | | | audrey.m.aleskovsky@usdoj.gov | Email |
| Office of the US Attorney | for the Middle District of Florida | 400 N Tampa St, Ste 3200 | Tampa, FL 33602 | | | First Class Mail |
| Olga Gatewood | Address Redacted | | | | | First Class Mail |
| Olga Iris Lopez | | | | | Email Redacted | Email |
| Oliver Nelson | | | | | Email Redacted | Email |
| Oliver Santiago | | | | | Email Redacted | Email |
| Oliver Williams Jr | | | | | Email Redacted | Email |
| Olivera Baumgartner Jackson | | | | | Email Redacted | Email |
| Olivia Brannis | Address Redacted | | | | | First Class Mail |
| Olivia Marie Standifer | | | | | Email Redacted | Email |
| Olivia Tabaldo Temboong | Address Redacted | | | | | First Class Mail |
| Olufolake Sonnegun | | | | | Email Redacted | Email |
| Oma Ramsaroop Williams | Address Redacted | | | | | First Class Mail |
| Omar Acuna | Address Redacted | | | | | First Class Mail |
| Omar Jackson | | | | | Email Redacted | Email |
| Omar Lopez | | | | | Email Redacted | Email |
| Omergene Amar Estate | Address Redacted | | | | | First Class Mail |
| Orin Wilkins | | | | | Email Redacted | Email |
| Orlando Alexander | | | | | Email Redacted | Email |
| Orlando Javier Vasquez Velez | | | | | Email Redacted | Email |
| Oscar Daniel Leboy | | | | | Email Redacted | Email |
| Oscar Galvan | Address Redacted | | | | | First Class Mail |
| Osceola County Tax Collector | Attn: Bruce Vickers | P.O. Box 422105 | Kissimmee, FL 34742-2105 | | | First Class Mail |
| Osceola County Tax Collector | Attn: Bruce Vickers, Tax Collector | P.O. Box 422105 | Kissimmee, FL 34742-2105 | | | First Class Mail |
| Osiris Gonzalez | | | | | Email Redacted | Email |
| Otha Norment | Address Redacted | | | | | First Class Mail |
| Otilia Ortuniz | Address Redacted | | | | | First Class Mail |
| Otis Jenkins Iii | | | | | Email Redacted | Email |
| Otto Rodriguez | | | | | Email Redacted | Email |
| Ourvacation Time LLC | Address Redacted | | | | | First Class Mail |
| Ovidio Baten | | | | | Email Redacted | Email |
| Owen Jacobsen | | | | | Email Redacted | Email |
| P Brandon Gates | | | | | Email Redacted | Email |
| P David Porter | | | | | Email Redacted | Email |
| P Martin Cook | | | | | Email Redacted | Email |
| Pablo Gargiulo | | | | | Email Redacted | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Pablo Gonzalez | Address Redacted | | | | First Class Mail |
| Pahua Vu Lee | Address Redacted | | | | First Class Mail |
| Palma Dorris | | | | Email Redacted | Email |
| Palmetto Zeigler Chamberlain | 2901 W Cypress Creek Rd, Ste 120 | Ft Lauderdale, FL 33309 | | | First Class Mail |
| Pam Orrell | Address Redacted | | | | First Class Mail |
| Pamela D'Angelo | Address Redacted | | | | First Class Mail |
| Pamela A Noeldner | | | | Email Redacted | Email |
| Pamela Anne Williams | Address Redacted | | | | First Class Mail |
| Pamela Bamberg | | | | Email Redacted | Email |
| Pamela Beimly | Address Redacted | | | | First Class Mail |
| Pamela Blackmon Whitley | Address Redacted | | | | First Class Mail |
| Pamela Brown | Address Redacted | | | | First Class Mail |
| Pamela Cleckler Admin | | | | Email Redacted | Email |
| Pamela Dey | Address Redacted | | | | First Class Mail |
| Pamela Dillon | Address Redacted | | | | First Class Mail |
| Pamela Dudley | | | | Email Redacted | Email |
| Pamela Edgington | Address Redacted | | | | First Class Mail |
| Pamela Finch | Address Redacted | | | | First Class Mail |
| Pamela Frugoli | Address Redacted | | | | First Class Mail |
| Pamela Frugoli | | | | Email Redacted | Email |
| Pamela Garrett | | | | Email Redacted | Email |
| Pamela Hall | Address Redacted | | | | First Class Mail |
| Pamela Horvath | Address Redacted | | | | First Class Mail |
| Pamela Ihm | Address Redacted | | | | First Class Mail |
| Pamela Jenerson | Address Redacted | | | | First Class Mail |
| Pamela Kemp | Address Redacted | | | | First Class Mail |
| Pamela Knapp | Address Redacted | | | | First Class Mail |
| Pamela Larraine Russ | Address Redacted | | | | First Class Mail |
| Pamela Layfield | | | | Email Redacted | Email |
| Pamela Laynor | Address Redacted | | | | First Class Mail |
| Pamela Lesendecker | | | | Email Redacted | Email |
| Pamela Lindsey | Address Redacted | | | | First Class Mail |
| Pamela Mancini | Address Redacted | | | | First Class Mail |
| Pamela Martin | Address Redacted | | | | First Class Mail |
| Pamela Parris | Address Redacted | | | | First Class Mail |
| Pamela Pawelek | Address Redacted | | | | First Class Mail |
| Pamela Paxton | Address Redacted | | | | First Class Mail |
| Pamela Radler Carstensen | Address Redacted | | | | First Class Mail |
| Pamela Rivadeneira | Address Redacted | | | | First Class Mail |
| Pamela Stone | Address Redacted | | | | First Class Mail |
| Pamela Straight | | | | Email Redacted | Email |
| Pamela Vangorder | Address Redacted | | | | First Class Mail |
| Pamela Wonnell | Address Redacted | | | | First Class Mail |
| Pamila Tsvbala | | | | Email Redacted | Email |
| Pansie Joy Osborne | Address Redacted | | | | First Class Mail |
| Paolo Sales | Address Redacted | | | | First Class Mail |
| Pargie Turner Horton | Address Redacted | | | | First Class Mail |
| Parris Burgess | | | | Email Redacted | Email |
| Partha Mahapatra | | | | | First Class Mail |
| Parthena White Adams | | | | Email Redacted | Email |
| Partnership Cory 1 Limited | | | | Email Redacted | Email |
| Parvaneh Mostaghimi | | | | Email Redacted | Email |
| Pathlight Properties LLC | | | | Email Redacted | Email |
| Patience Fort | Address Redacted | | | | First Class Mail |
| Patrice Ailene Mishket | Address Redacted | | | | First Class Mail |
| Patricia Almeida | Address Redacted | | | | First Class Mail |
| Patricia Alston | Address Redacted | | | | First Class Mail |
| Patricia Ann Marira | Address Redacted | | | | First Class Mail |
| Patricia Ann Rosier | Address Redacted | | | | First Class Mail |
| Patricia Baines-Lake | Address Redacted | | | | First Class Mail |
| Patricia Barbour | | | | Email Redacted | Email |
| Patricia Bourgoyne | | | | Email Redacted | Email |
| Patricia Brown Hughes | Address Redacted | | | | First Class Mail |
| Patricia Carlson | | | | Email Redacted | Email |
| Patricia Chambless | | | | Email Redacted | Email |
| Patricia Clayton | Address Redacted | | | | First Class Mail |
| Patricia Crist | Address Redacted | | | | First Class Mail |
| Patricia Cummings | Address Redacted | | | | First Class Mail |
| Patricia Dahm | Address Redacted | | | | First Class Mail |
| Patricia Davies | Address Redacted | | | | First Class Mail |
| Patricia Davis Moore | Address Redacted | | | | First Class Mail |
| Patricia Del Rosario | | | | Email Redacted | Email |
| Patricia Downs | Address Redacted | | | | First Class Mail |
| Patricia Draughn | Address Redacted | | | | First Class Mail |
| Patricia Evans | | | | Email Redacted | Email |
| Patricia Frisby | Address Redacted | | | | First Class Mail |
| Patricia Fryman | | | | Email Redacted | Email |
| Patricia Gaddis | | | | Email Redacted | Email |
| Patricia Goodson | | | | Email Redacted | Email |
| Patricia Gosz | | | | Email Redacted | Email |
| Patricia Greene | Address Redacted | | | | First Class Mail |
| Patricia Ground | Address Redacted | | | | First Class Mail |
| Patricia Hackett | | | | Email Redacted | Email |
| Patricia Hampton | Address Redacted | | | | First Class Mail |
| Patricia Hatcher | Address Redacted | | | | First Class Mail |
| Patricia Heath | Address Redacted | | | | First Class Mail |
| Patricia Hensley | Address Redacted | | | | First Class Mail |
| Patricia Hill Frazier | Address Redacted | | | | First Class Mail |
| Patricia Hower | Address Redacted | | | | First Class Mail |
| Patricia Istre | Address Redacted | | | | First Class Mail |
| Patricia Janssen | Address Redacted | | | | First Class Mail |
| Patricia Joan Mielnicki Estate | | | | Email Redacted | Email |
| Patricia Johnson | | | | Email Redacted | Email |
| Patricia Jones | | | | Email Redacted | Email |
| Patricia Jordan | Address Redacted | | | | First Class Mail |
| Patricia Kurtz | Address Redacted | | | | First Class Mail |
| Patricia Lanerary | | | | Email Redacted | Email |
| Patricia Lewis | | | | Email Redacted | Email |
| Patricia Lewis | | | | Email Redacted | Email |
| Patricia Lorenz | Address Redacted | | | | First Class Mail |
| Patricia Lowe | Address Redacted | | | | First Class Mail |
| Patricia Lynn Mccurdy | Address Redacted | | | | First Class Mail |
| Patricia Marjory Sterling | Address Redacted | | | | First Class Mail |
| Patricia Martin | Address Redacted | | | | First Class Mail |
| Patricia Mclaughlin | | | | Email Redacted | Email |
| Patricia Morgan | Address Redacted | | | | First Class Mail |
| Patricia Newerman | | | | Email Redacted | Email |
| Patricia Olivarez | | | | Email Redacted | Email |
| Patricia Olivarez | | | | Email Redacted | Email |
| Patricia Parker | | | | Email Redacted | Email |
| Patricia Perez | | | | Email Redacted | Email |
| Patricia Ritter | Address Redacted | | | | First Class Mail |
| Patricia Roberson | | | | Email Redacted | Email |
| Patricia Rodgers | | | | Email Redacted | Email |
| Patricia Rodriguez | Address Redacted | | | | First Class Mail |
| Patricia Spakowski | Address Redacted | | | | First Class Mail |
| Patricia Stratford | Address Redacted | | | | First Class Mail |
| Patricia Tunstunan Capshaw | Address Redacted | | | | First Class Mail |
| Patricia Watts | | | | Email Redacted | Email |
| Patricia White | | | | Email Redacted | Email |
| Patricia Witt | Address Redacted | | | | First Class Mail |
| Patricia Woolley | Address Redacted | | | | First Class Mail |
| Patricio Romero | | | | Email Redacted | Email |
| Patrick Bashor | | | | Email Redacted | Email |
| Patrick Burns | | | | Email Redacted | Email |
| Patrick Dohany Trustee | | | | Email Redacted | Email |
| Patrick Forrest Poa | Address Redacted | | | | First Class Mail |
| Patrick Kelley | | | | Email Redacted | Email |
| Patrick Meyer | Address Redacted | | | | First Class Mail |
| Patrick Oconnor | | | | Email Redacted | Email |
| Patrick Scott Schafer | Address Redacted | | | | First Class Mail |
| Patrick Stevens | | | | Email Redacted | Email |
| Patrick Wahlquist | Address Redacted | | | | First Class Mail |
| Patrick Williams | Address Redacted | | | | First Class Mail |
| Patsy Ivey | Address Redacted | | | | First Class Mail |
| Patsy Kirby | | | | Email Redacted | Email |
| Patsy Mckenna | Address Redacted | | | | First Class Mail |
| Patsy Porter | Address Redacted | | | | First Class Mail |
| Patsy Wilkins | Address Redacted | | | | First Class Mail |
| Patti Bearden | Address Redacted | | | | First Class Mail |
| Patti Blanchard | | | | Email Redacted | Email |
| Patti Howard | Address Redacted | | | | First Class Mail |
| Patty Moore | Address Redacted | | | | First Class Mail |
| Patty Noe | Address Redacted | | | | First Class Mail |
| Paul Albert Earle | Address Redacted | | | | First Class Mail |
| Paul Armstrong | | | | Email Redacted | Email |
| Paul Arrington | Address Redacted | | | | First Class Mail |
| Paul Bidawid | | | | Email Redacted | Email |
| Paul Brown | Address Redacted | | | | First Class Mail |
| Paul Cunningham | Address Redacted | | | | First Class Mail |
| Paul Edmund Ragatz | | | | Email Redacted | Email |
| Paul Edwin Stahoviak | | | | Email Redacted | Email |
| Paul Ferries | Address Redacted | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Paul Fleissner | | Email Redacted | Email |
| Paul Frank Weaver | | Email Redacted | Email |
| Paul Hissa | | Email Redacted | Email |
| Paul Howe | | Email Redacted | Email |
| Paul Kaplan Trustee | | Email Redacted | Email |
| Paul Krock | | Email Redacted | Email |
| Paul Lofts | | Email Redacted | Email |
| Paul McKinney | | Email Redacted | Email |
| Paul McJester | | Email Redacted | Email |
| Paul Mohn | Address Redacted | | First Class Mail |
| Paul R Bosu | Address Redacted | | First Class Mail |
| Paul Rice | | Email Redacted | Email |
| Paul Riche | | Email Redacted | Email |
| Paul Robles | Address Redacted | | First Class Mail |
| Paul Rose | | | First Class Mail |
| Paul Rousey | | Email Redacted | Email |
| Paul Singer Trustee | | Email Redacted | Email |
| Paul Siegerbox | Address Redacted | | First Class Mail |
| Paul Spellmann | Address Redacted | | First Class Mail |
| Paul Trask | | Email Redacted | Email |
| Paula Black | Address Redacted | | First Class Mail |
| Paula Broter | Address Redacted | | First Class Mail |
| Paula Claudette Ellis | Address Redacted | | First Class Mail |
| Paula Collins | | Email Redacted | Email |
| Paula Cullen | Address Redacted | | First Class Mail |
| Paula Finley | | Email Redacted | Email |
| Paula Forbis | | Email Redacted | Email |
| Paula Harris | | Email Redacted | Email |
| Paula Jean Webb | Address Redacted | | First Class Mail |
| Paula Mcshea | Address Redacted | | First Class Mail |
| Paula Schoener | Address Redacted | | First Class Mail |
| Paula Spencer Mckie | Address Redacted | | First Class Mail |
| Paulette Lazarus | | Email Redacted | Email |
| Paulette Reynolds | Address Redacted | | First Class Mail |
| Pauline Boulay | | Email Redacted | Email |
| Pauline Edwards | | Email Redacted | Email |
| Paulo Canineu Neto | | Email Redacted | Email |
| Paulo Cesar De Almeida Da Silva | | Email Redacted | Email |
| Paulo Geraldo Pereira Sales Junior | | Email Redacted | Email |
| Pavilion Steelman | | Email Redacted | Email |
| Pearl Brown | Address Redacted | | First Class Mail |
| Pearl Logan | Address Redacted | | First Class Mail |
| Pearle Williams Griffin | Address Redacted | | First Class Mail |
| Pearlcita Johnson | Address Redacted | | First Class Mail |
| Pedro Antonio Santiago | | Email Redacted | Email |
| Pedro Henrique Martins Leao | | Email Redacted | Email |
| Pedro Osorio | | Email Redacted | Email |
| Pedro Pires | | Email Redacted | Email |
| Pedro Vergara | | Email Redacted | Email |
| Pedro Vincelli | | Email Redacted | Email |
| Peggy Ann Sexton | | Email Redacted | Email |
| Peggy Baca | Address Redacted | | First Class Mail |
| Peggy Forler | Address Redacted | | First Class Mail |
| Peggy Heflin | Address Redacted | | First Class Mail |
| Peggy Lopez-Cepero | Address Redacted | | First Class Mail |
| Peggy Martin | Address Redacted | | First Class Mail |
| Peggy Musser | Address Redacted | | First Class Mail |
| Peggy Newcomb | Address Redacted | | First Class Mail |
| Peggy Shots | | Email Redacted | Email |
| Peggy Sychowski Trustee | Address Redacted | | First Class Mail |
| Penny Erbe | Address Redacted | | First Class Mail |
| Penny Lincted | | Email Redacted | Email |
| Penny Thornhill | | Email Redacted | Email |
| Pereppadan Davis | | Email Redacted | Email |
| Perpetua Cadiga Ramos | | Email Redacted | Email |
| Perry Lee Booker | | Email Redacted | Email |
| Pete Perez | | Email Redacted | Email |
| Peter Bibik | | Email Redacted | Email |
| Peter Cotroneo | | Email Redacted | Email |
| Peter Deskovich | | Email Redacted | Email |
| Peter Feng Trustee | | Email Redacted | Email |
| Peter Gembol | | Email Redacted | Email |
| Peter Hannen | Address Redacted | | First Class Mail |
| Peter Herman | | Email Redacted | Email |
| Peter Jackson | Address Redacted | | First Class Mail |
| Peter John Emery | Address Redacted | | First Class Mail |
| Peter Johnson | | Email Redacted | Email |
| Peter Lawson | | Email Redacted | Email |
| Peter Lee Steiner | | Email Redacted | Email |
| Peter Saeugling | Address Redacted | | First Class Mail |
| Peter Stephen Dowd | Address Redacted | | First Class Mail |
| Peter Tilbe | | Email Redacted | Email |
| Peter Tze Kui Lee | | Email Redacted | Email |
| Peter Vitelbo | Address Redacted | | First Class Mail |
| Peter Wojdula | Address Redacted | | First Class Mail |
| Petr Rais | | Email Redacted | Email |
| Petra Lemoine | Address Redacted | | First Class Mail |
| Phay Seng Ngauv | | Email Redacted | Email |
| Pheng Lee | | Email Redacted | Email |
| Pheng Seng | | Email Redacted | Email |
| Phil Blevins | | Email Redacted | Email |
| Phil Mccracken | | Email Redacted | Email |
| Philip Barnhardt | | Email Redacted | Email |
| Philip Burke | Address Redacted | | First Class Mail |
| Philip Crouse | | Email Redacted | Email |
| Philip Davis | Address Redacted | | First Class Mail |
| Philip Knott | | Email Redacted | Email |
| Philip Robertson | | Email Redacted | Email |
| Philip Roche | | Email Redacted | Email |
| Philip Simone | | Email Redacted | Email |
| Philip Warren | | Email Redacted | Email |
| Philip Watkins | | Email Redacted | Email |
| Philip Wooster | | Email Redacted | Email |
| Philippe Kelly | Address Redacted | | First Class Mail |
| Philippe Le Coz | | Email Redacted | Email |
| Phillip Bosurge | Address Redacted | | First Class Mail |
| Phillip Dahn | Address Redacted | | First Class Mail |
| Phillip Dailey | | Email Redacted | Email |
| Phillip Davis | | Email Redacted | Email |
| Phillip Douglas LLC | | Email Redacted | Email |
| Phillip Gilbert | Address Redacted | | First Class Mail |
| Phillip Hampton | Address Redacted | | First Class Mail |
| Phillip Leroy Wilson | Address Redacted | | First Class Mail |
| Phillip Lewis | Address Redacted | | First Class Mail |
| Phillip Smith Gray | Address Redacted | | First Class Mail |
| Philomen Ottley | Address Redacted | | First Class Mail |
| Phoebe Cowley | | Email Redacted | Email |
| Phoebe Farris | | Email Redacted | Email |
| Phoebe Nichols | | Email Redacted | Email |
| Phoena Studio Inc | | Email Redacted | Email |
| Phyllis Amich | Address Redacted | | First Class Mail |
| Phyllis Bowlby | | Email Redacted | Email |
| Phyllis Bruss | | Email Redacted | Email |
| Phyllis Davis | | Email Redacted | Email |
| Phyllis Falkenberg | Address Redacted | | First Class Mail |
| Phyllis Hobbs | Address Redacted | | First Class Mail |
| Phyllis Holcomb | Address Redacted | | First Class Mail |
| Phyllis Jones | Address Redacted | | First Class Mail |
| Phyllis Kerk | | Email Redacted | Email |
| Phyllis Mairs Campbell | Address Redacted | | First Class Mail |
| Phyllis Michiko Enoki | Address Redacted | | First Class Mail |
| Phyllis Stumbo | Address Redacted | | First Class Mail |
| Phyllis Thomas | Address Redacted | | First Class Mail |
| Phyllis Williams | Address Redacted | | First Class Mail |
| Pilar Mcmillan | Address Redacted | | First Class Mail |
| Pins Bruce | Address Redacted | | First Class Mail |
| Poleon Lee Griffin | Address Redacted | | First Class Mail |
| Poliana Pagan Pica | Address Redacted | | First Class Mail |
| Polina Matur | Address Redacted | | First Class Mail |
| Polly Kelly | | Email Redacted | Email |
| Ponce Jones | | Email Redacted | Email |
| Pooi Kei Chan | | Email Redacted | Email |
| Porogan Hedges | Address Redacted | | First Class Mail |
| Pramod Kumar | | Email Redacted | Email |
| Praphaiori Luangnuangrong | | Email Redacted | Email |
| Praphaiori Luangnuangrong | | Email Redacted | Email |
| Pratima Kumar | Address Redacted | | First Class Mail |
| Preston Hogan | | Email Redacted | Email |
| Preston Mckinstry | | Email Redacted | Email |
| Preston Price | | Email Redacted | Email |
| Primrose Brooks | Address Redacted | | First Class Mail |
| Priscilla Davis | | Email Redacted | Email |
| Priscilla Lewis | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Priscilla Moreno | Address Redacted | | First Class Mail |
| Priscilla Mundo | | Email Redacted | Email |
| Priscilla Rothery | | Email Redacted | Email |
| Priscilla Singuian Guiao | | Email Redacted | Email |
| Pivo Owners Association, Inc | Address Redacted | | First Class Mail |
| Qing Hao Li Ng | Address Redacted | | First Class Mail |
| Quang Tran | | Email Redacted | Email |
| Quentin Edward Green | | Email Redacted | Email |
| Quentin J Tanner | | Email Redacted | Email |
| Quentin Matthew Hill | | Email Redacted | Email |
| Quiona Faust | Address Redacted | | First Class Mail |
| R Raynette Sanchez | Address Redacted | | First Class Mail |
| Rachel Baring Estate | | Email Redacted | Email |
| Rachel Barrios | | Email Redacted | Email |
| Rachel Boccio | Address Redacted | | First Class Mail |
| Rachel Christopher | Address Redacted | | First Class Mail |
| Rachel Cooper | Address Redacted | | First Class Mail |
| Rachel Ellis | Address Redacted | | First Class Mail |
| Rachel Elyssa Berciaw | | Email Redacted | Email |
| Rachel Fanner | Address Redacted | | First Class Mail |
| Rachel Lorena Herrington | Address Redacted | | First Class Mail |
| Rachel Tinh Stork Sullivan | Address Redacted | | First Class Mail |
| Rachel Watkins | Address Redacted | | First Class Mail |
| Rachelle Behrmann | | Email Redacted | Email |
| Rachelle Friedel | Address Redacted | | First Class Mail |
| Rachelle Harris | Address Redacted | | First Class Mail |
| Rae Mello Andrews | Address Redacted | | First Class Mail |
| Rafael Acevedo | | Email Redacted | Email |
| Rafael Diaz | | Email Redacted | Email |
| Rafael Martorell | | Email Redacted | Email |
| Rafael Nazario | Address Redacted | | First Class Mail |
| Rafaelito Cruz | Address Redacted | | First Class Mail |
| Raffy Hernandez | Address Redacted | | First Class Mail |
| Raghu Kanumury | | Email Redacted | Email |
| Rahul Sekhri | | Email Redacted | Email |
| Rajeev Sunil Sharma | | Email Redacted | Email |
| Rajendrakumar Panchal | | Email Redacted | Email |
| Rajesh Madhav | | Email Redacted | Email |
| Rajwinder Kaur Bharaj | Address Redacted | | First Class Mail |
| Ralph Balanceta | | Email Redacted | Email |
| Ralph Dahm | | Email Redacted | Email |
| Ralph Davidson | | Email Redacted | Email |
| Ralph Hankenmeyer | | Email Redacted | Email |
| Ralph Kevin Hubbard | Address Redacted | | First Class Mail |
| Ralph Shaw | | Email Redacted | Email |
| Ralph Slutz | | Email Redacted | Email |
| Ralph Weller | Address Redacted | | First Class Mail |
| Ralph Whitbeck | | Email Redacted | Email |
| Ramir Santos | | Email Redacted | Email |
| Ramon Christopher Gifford | Address Redacted | | First Class Mail |
| Ramon Laboy | | Email Redacted | Email |
| Ramon Morales | | Email Redacted | Email |
| Ramon Ortunio | | Email Redacted | Email |
| Ramona Lauture | Address Redacted | | First Class Mail |
| Ramsay Brown | | Email Redacted | Email |
| Randal Kirk | Address Redacted | | First Class Mail |
| Randal Lewis | | Email Redacted | Email |
| Randall Bergman | Address Redacted | | First Class Mail |
| Randall Borts | | Email Redacted | Email |
| Randall Butch Garton | Address Redacted | | First Class Mail |
| Randall Gentry | | Email Redacted | Email |
| Randall Glenn | | Email Redacted | Email |
| Randall Golden | | Email Redacted | Email |
| Randall Green | | Email Redacted | Email |
| Randall Holder Estate | | Email Redacted | Email |
| Randall Preston | | Email Redacted | Email |
| Randall Schickler | | Email Redacted | Email |
| Randall Scott Roberts | | Email Redacted | Email |
| Randall Sullivan | Address Redacted | | First Class Mail |
| Randall Toonk | | Email Redacted | Email |
| Randall Williams | Address Redacted | | First Class Mail |
| Randell Keene | | Email Redacted | Email |
| Randolph Tindal | | Email Redacted | Email |
| Randy Cook | | Email Redacted | Email |
| Randy Craig Fine | | Email Redacted | Email |
| Randy Dabb | | Email Redacted | Email |
| Randy Dilworth | Address Redacted | | First Class Mail |
| Randy Draughn | | Email Redacted | Email |
| Randy Gaspard | Address Redacted | | First Class Mail |
| Randy Hernandez | | Email Redacted | Email |
| Randy Latch | | Email Redacted | Email |
| Randy Messer | | Email Redacted | Email |
| Randy Nickerson | | Email Redacted | Email |
| Randy Richards | | Email Redacted | Email |
| Randy Smith | | Email Redacted | Email |
| Randy Smith | | Email Redacted | Email |
| Ranell Mison Mays | Address Redacted | | First Class Mail |
| Raphael Agada | | Email Redacted | Email |
| Raphael Vina | | Email Redacted | Email |
| Raquel Martinez Vega | Address Redacted | | First Class Mail |
| Rasha Zaher | Address Redacted | | First Class Mail |
| Raul Adarme | | Email Redacted | Email |
| Raul Dominguez | Address Redacted | | First Class Mail |
| Raul Sigala | | Email Redacted | Email |
| Ravi Danesh | | Email Redacted | Email |
| Ray Chan | | Email Redacted | Email |
| Ray Ellis | | Email Redacted | Email |
| Ray Henderson | | Email Redacted | Email |
| Ray Williams | | Email Redacted | Email |
| Raylene Hollrah | Address Redacted | | First Class Mail |
| Raymond Abadia | | Email Redacted | Email |
| Raymond Bass | Address Redacted | | First Class Mail |
| Raymond Conrad | Address Redacted | | First Class Mail |
| Raymond Deep | | Email Redacted | Email |
| Raymond Earl Johnson | | Email Redacted | Email |
| Raymond Eggleton | | Email Redacted | Email |
| Raymond Eric Hulse | Address Redacted | | First Class Mail |
| Raymond Ground | | Email Redacted | Email |
| Raymond Heppler | Address Redacted | | First Class Mail |
| Raymond Meyer | | Email Redacted | Email |
| Raymond Rico | | Email Redacted | Email |
| Raymond Sychowski Trustee | | Email Redacted | Email |
| Raymond Watson | | Email Redacted | Email |
| Raymundo Hechavarria | Address Redacted | | First Class Mail |
| Raynard Quarles | | Email Redacted | Email |
| Reagan Patricia Flaherty | Address Redacted | | First Class Mail |
| Reagan Sims | Address Redacted | | First Class Mail |
| Reba Russell | Address Redacted | | First Class Mail |
| Reba Wilson Harper | | Email Redacted | Email |
| Rebeca Zayas Barbosa | Address Redacted | | First Class Mail |
| Rebecca Bell | Address Redacted | | First Class Mail |
| Rebecca Borts | Address Redacted | | First Class Mail |
| Rebecca Bowen | Address Redacted | | First Class Mail |
| Rebecca Brown | Address Redacted | | First Class Mail |
| Rebecca Brown | | Email Redacted | Email |
| Rebecca Bunnell | Address Redacted | | First Class Mail |
| Rebecca Carder | | Email Redacted | Email |
| Rebecca Georgiades | | Email Redacted | Email |
| Rebecca Holst | | Email Redacted | Email |
| Rebecca Iverson | Address Redacted | | First Class Mail |
| Rebecca Jean Warren | | Email Redacted | Email |
| Rebecca Kleinfelter | Address Redacted | | First Class Mail |
| Rebecca Lucas | Address Redacted | | First Class Mail |
| Rebecca Lusby | Address Redacted | | First Class Mail |
| Rebecca Lynn Miesbauer | | Email Redacted | Email |
| Rebecca Mcclure | | Email Redacted | Email |
| Rebecca Oaksmith Trustee | Address Redacted | | First Class Mail |
| Rebecca Oles | Address Redacted | | First Class Mail |
| Rebecca Ramirez | Address Redacted | | First Class Mail |
| Rebecca Rice | Address Redacted | | First Class Mail |
| Rebecca Roebling | Address Redacted | | First Class Mail |
| Rebecca Saleh | | Email Redacted | Email |
| Rebecca Shook Valley | | Email Redacted | Email |
| Rebecca Snipes | Address Redacted | | First Class Mail |
| Rebecca Susanne Jerwers | Address Redacted | | First Class Mail |
| Rebecca Tipps | | Email Redacted | Email |
| Rebecca Tollison | | Email Redacted | Email |
| Rebecca Warfield | | Email Redacted | Email |
| Rebecca Watkins | Address Redacted | | First Class Mail |
| Rebekah Bingham | Address Redacted | | First Class Mail |
| Rebekah Shattack | Address Redacted | | First Class Mail |
| Redonia Johnson | | Email Redacted | Email |
| Regina Davis | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Regina Dines | | Email Redacted | Email |
| Regina Eldridge | Address Redacted | | First Class Mail |
| Regina Holley | | Email Redacted | Email |
| Regina Hollis | | Email Redacted | Email |
| Regina Jordan | Address Redacted | | First Class Mail |
| Regina Kaykaty | Address Redacted | | First Class Mail |
| Regina Mason | Address Redacted | | First Class Mail |
| Regina Nolley Ham | Address Redacted | | First Class Mail |
| Regina Rose Withite | Address Redacted | | First Class Mail |
| Regina Stokes | Address Redacted | | First Class Mail |
| Regina Swayze | | Email Redacted | Email |
| Regina Toller | | Email Redacted | Email |
| Reginald Benson | | Email Redacted | Email |
| Reginald Murphy | | Email Redacted | Email |
| Reginald Roach | Address Redacted | | First Class Mail |
| Regis Stihner | Address Redacted | | First Class Mail |
| Rejeanna Palma | Address Redacted | | First Class Mail |
| Remona Porter | Address Redacted | | First Class Mail |
| Rena Nadeau | | Email Redacted | Email |
| Rena Pinckney | | Email Redacted | Email |
| Renaldo Kekis | Address Redacted | | First Class Mail |
| Renate Thomas | Address Redacted | | First Class Mail |
| Rene Albrecht | Address Redacted | | First Class Mail |
| Rene Delvalle | | Email Redacted | Email |
| Rene Maagad | Address Redacted | | First Class Mail |
| Rene Orosco | Address Redacted | | First Class Mail |
| Rene Wilson Hall | Address Redacted | | First Class Mail |
| Renee Alshouse | Address Redacted | | First Class Mail |
| Renee Correa | Address Redacted | | First Class Mail |
| Renee Edwards Jones | | Email Redacted | Email |
| Renee Howard | Address Redacted | | First Class Mail |
| Renee Laduke | Address Redacted | | First Class Mail |
| Renee Lindsay | Address Redacted | | First Class Mail |
| Renee Louise Kellert Trustee | Address Redacted | | First Class Mail |
| Renee Sallate | | Email Redacted | Email |
| Renee Suzette Sellars | | Email Redacted | Email |
| Renita Holley | Address Redacted | | First Class Mail |
| Rennie Vella | | Email Redacted | Email |
| Reshelle Brown | | Email Redacted | Email |
| Reuben Myles | | Email Redacted | Email |
| Reuben Sanchez | | Email Redacted | Email |
| Rewat Klinthong | | Email Redacted | Email |
| Reynald Poulot | Address Redacted | | First Class Mail |
| Rhea Bellew | Address Redacted | | First Class Mail |
| Rhonda Ann Mardis | Address Redacted | | First Class Mail |
| Rhonda Bernhardt | Address Redacted | | First Class Mail |
| Rhonda Butler | | Email Redacted | Email |
| Rhonda Chicoine | Address Redacted | | First Class Mail |
| Rhonda Coe | | Email Redacted | Email |
| Rhonda Gibson | Address Redacted | | First Class Mail |
| Rhonda Harbin | Address Redacted | | First Class Mail |
| Rhonda Jeter | | Email Redacted | Email |
| Rhonda Parnell | | Email Redacted | Email |
| Rhonda Rousey | Address Redacted | | First Class Mail |
| Rhonda Smith | Address Redacted | | First Class Mail |
| Rhonda Tesauro | Address Redacted | | First Class Mail |
| Rhonda Toppen | Address Redacted | | First Class Mail |
| Rhonda White | Address Redacted | | First Class Mail |
| Rhonda Winn | | Email Redacted | Email |
| Ric Leonard | | Email Redacted | Email |
| Ricardo Canword | Address Redacted | | First Class Mail |
| Ricardo Jenkins | | Email Redacted | Email |
| Ricardo Mendoza | | Email Redacted | Email |
| Rich Wiens Evangelizza | | Email Redacted | Email |
| Richard Alan Pasley | | Email Redacted | Email |
| Richard Allan Whitby | | Email Redacted | Email |
| Richard Allen | | Email Redacted | Email |
| Richard Andrews | | Email Redacted | Email |
| Richard Andrus | | Email Redacted | Email |
| Richard Berrios | | Email Redacted | Email |
| Richard Bowden | Address Redacted | | First Class Mail |
| Richard Brooke | | Email Redacted | Email |
| Richard Briva | | Email Redacted | Email |
| Richard Bush | Address Redacted | | First Class Mail |
| Richard Cantavespi | Address Redacted | | First Class Mail |
| Richard Capobianco | | Email Redacted | Email |
| Richard Carlisi | | Email Redacted | Email |
| Richard Carlton Moore | Address Redacted | | First Class Mail |
| Richard Cassens | | Email Redacted | Email |
| Richard Conkle | | Email Redacted | Email |
| Richard Costello | | Email Redacted | Email |
| Richard Curry | Address Redacted | | First Class Mail |
| Richard Dean Porter | | Email Redacted | Email |
| Richard Dills | | Email Redacted | Email |
| Richard Douglas Darr | | | First Class Mail |
| Richard Edward Nelson | | Email Redacted | Email |
| Richard Fakey | | Email Redacted | Email |
| Richard Fegan | Address Redacted | | First Class Mail |
| Richard Gavin | | Email Redacted | Email |
| Richard Gentz | | Email Redacted | Email |
| Richard Gobel | Address Redacted | | First Class Mail |
| Richard Graves | | Email Redacted | Email |
| Richard Hakola | | Email Redacted | Email |
| Richard Halbrook | | Email Redacted | Email |
| Richard Hall | | Email Redacted | Email |
| Richard Halt | | Email Redacted | Email |
| Richard Hammler | | Email Redacted | Email |
| Richard Hartmann | | Email Redacted | Email |
| Richard Harvatin | | Email Redacted | Email |
| Richard Hawkins | Address Redacted | | First Class Mail |
| Richard Huber | | Email Redacted | Email |
| Richard Hunnicutt | | Email Redacted | Email |
| Richard Jiles | | Email Redacted | Email |
| Richard Jones | | Email Redacted | Email |
| Richard Lashinger | | Email Redacted | Email |
| Richard Laskey | | Email Redacted | Email |
| Richard Lee Webb | | Email Redacted | Email |
| Richard Lewis | Address Redacted | | First Class Mail |
| Richard Loe | | Email Redacted | Email |
| Richard Magana | | Email Redacted | Email |
| Richard Mapzner | | Email Redacted | Email |
| Richard Marceau | | Email Redacted | Email |
| Richard Mcluckie | Address Redacted | | First Class Mail |
| Richard Mears | | Email Redacted | Email |
| Richard Miller | | Email Redacted | Email |
| Richard Mish | Address Redacted | | First Class Mail |
| Richard Moser | | Email Redacted | Email |
| Richard Myer | | Email Redacted | Email |
| Richard Nagy | | Email Redacted | Email |
| Richard Nelson | | Email Redacted | Email |
| Richard Orrell | | Email Redacted | Email |
| Richard Pacheco | | Email Redacted | Email |
| Richard Palma | | Email Redacted | Email |
| Richard Paul Yakey | Address Redacted | | First Class Mail |
| Richard Pline | Address Redacted | | First Class Mail |
| Richard Prusinski | | Email Redacted | Email |
| Richard Rodgers | | Email Redacted | Email |
| Richard Russell | Address Redacted | | First Class Mail |
| Richard Rutherford | | Email Redacted | Email |
| Richard Sands Estate | | Email Redacted | Email |
| Richard Shipman | | Email Redacted | Email |
| Richard Shipman | | Email Redacted | Email |
| Richard Smith | Address Redacted | | First Class Mail |
| Richard Sparks | | Email Redacted | Email |
| Richard Slough | | Email Redacted | Email |
| Richard Swartz | | Email Redacted | Email |
| Richard Tuure | Address Redacted | | First Class Mail |
| Richard Wager | | Email Redacted | Email |
| Richard Walter Cox | | Email Redacted | Email |
| Richard Warren | Address Redacted | | First Class Mail |
| Richard White | Address Redacted | | First Class Mail |
| Richard White | | Email Redacted | Email |
| Richard White | | Email Redacted | Email |
| Richard Wilkerson | | Email Redacted | Email |
| Richard Willenberg | | Email Redacted | Email |
| Richard Williams | Address Redacted | | First Class Mail |
| Richard Williams | Address Redacted | | First Class Mail |
| Richard Yanni | | Email Redacted | Email |
| Richard Zechman | | Email Redacted | Email |
| Richard Zink | | Email Redacted | Email |
| Richard Zufall | | Email Redacted | Email |
| Richelle Jean Raymond | Address Redacted | | First Class Mail |
| Rick Colbert | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rick Kearns | | Email Redacted | Email |
| Rick O'Daniel | Address Redacted | | First Class Mail |
| Ricky Dudley | Address Redacted | | First Class Mail |
| Ricky Gibson | Address Redacted | | First Class Mail |
| Ricky Gopaul | | Email Redacted | Email |
| Ricky Hill | | Email Redacted | Email |
| Ricky Lynch | | Email Redacted | Email |
| Ricky Shaw | | Email Redacted | Email |
| Ricky Thompson | Address Redacted | | First Class Mail |
| Ricky Waddell | | Email Redacted | Email |
| Ricky Watson Revocable Tru | | Email Redacted | Email |
| Ricky Westbrook | | Email Redacted | Email |
| Ricky Young | | Email Redacted | Email |
| Rigoberto Castellanos | | Email Redacted | Email |
| Rigoberto Dominguez | Address Redacted | | First Class Mail |
| Rigoberto Lara Loera | Address Redacted | | First Class Mail |
| Rikki Long | Address Redacted | | First Class Mail |
| Riley Barnes | Address Redacted | | First Class Mail |
| Rita Roberson | | Email Redacted | Email |
| Rimas Survila | | Email Redacted | Email |
| Rita Barber | Address Redacted | | First Class Mail |
| Rita Bradley | Address Redacted | | First Class Mail |
| Rita Curry | Address Redacted | | First Class Mail |
| Rita Felson | | Email Redacted | Email |
| Rita Oladimeji | Address Redacted | | First Class Mail |
| Rita Ricks | Address Redacted | | First Class Mail |
| Rita Ros | Address Redacted | | First Class Mail |
| Rita Russell | Address Redacted | | First Class Mail |
| Rita Sparks | Address Redacted | | First Class Mail |
| Rita Sue Davis | | Email Redacted | Email |
| Robbin Cannon | Address Redacted | | First Class Mail |
| Robbin Lewis | | Email Redacted | Email |
| Robbin Messinger | Address Redacted | | First Class Mail |
| Robert Adkins | | Email Redacted | Email |
| Robert Allen Alford | Address Redacted | | First Class Mail |
| Robert Allison | | Email Redacted | Email |
| Robert Andrew Salanik | Address Redacted | | First Class Mail |
| Robert Anthony Davis | | Email Redacted | Email |
| Robert Anthony Irwin | Address Redacted | | First Class Mail |
| Robert Antoinette | | Email Redacted | Email |
| Robert Arthur Holst Jr | Address Redacted | | First Class Mail |
| Robert Asbill Trustee | | Email Redacted | Email |
| Robert Beeman | | Email Redacted | Email |
| Robert Berridge | | Email Redacted | Email |
| Robert Boehnlein | Address Redacted | | First Class Mail |
| Robert Bogart | | Email Redacted | Email |
| Robert Brown | Address Redacted | | First Class Mail |
| Robert Buice | | Email Redacted | Email |
| Robert Burdine | | Email Redacted | Email |
| Robert Burns | | Email Redacted | Email |
| Robert Buschbacher | | Email Redacted | Email |
| Robert Calloway Jr | | Email Redacted | Email |
| Robert Cattenhead | | Email Redacted | Email |
| Robert Cavanagh | | Email Redacted | Email |
| Robert Chandler | Address Redacted | | First Class Mail |
| Robert Christian | | Email Redacted | Email |
| Robert Cleckler Estate | Address Redacted | | First Class Mail |
| Robert Colter | | Email Redacted | Email |
| Robert Coonfield | Address Redacted | | First Class Mail |
| Robert Cunningham | | Email Redacted | Email |
| Robert Cutter | | Email Redacted | Email |
| Robert Dale Hodson Jr | Address Redacted | | First Class Mail |
| Robert David Philip | Address Redacted | | First Class Mail |
| Robert Degermo | | Email Redacted | Email |
| Robert Depugh | | Email Redacted | Email |
| Robert Eldridge | Address Redacted | | First Class Mail |
| Robert Eversole | | Email Redacted | Email |
| Robert Fewell | Address Redacted | | First Class Mail |
| Robert Fitzpatrick | | Email Redacted | Email |
| Robert Freeman | Address Redacted | | First Class Mail |
| Robert Freeman | | Email Redacted | Email |
| Robert Fryman | Address Redacted | | First Class Mail |
| Robert Gallway | | Email Redacted | Email |
| Robert Habbershaw | | Email Redacted | Email |
| Robert Hampton Batchelor | Address Redacted | | First Class Mail |
| Robert Hansen | | Email Redacted | Email |
| Robert Harris | Address Redacted | | First Class Mail |
| Robert Hernandez | | Email Redacted | Email |
| Robert Hickey | | Email Redacted | Email |
| Robert Howard | Address Redacted | | First Class Mail |
| Robert Huddleston | | Email Redacted | Email |
| Robert J Francis 3rd | | Email Redacted | Email |
| Robert James Andres | | Email Redacted | Email |
| Robert James Haus | Address Redacted | | First Class Mail |
| Robert James Kirk | Address Redacted | | First Class Mail |
| Robert Jimenez | | Email Redacted | Email |
| Robert John Miller | Address Redacted | | First Class Mail |
| Robert Jordan | | Email Redacted | Email |
| Robert Kidd | | Email Redacted | Email |
| Robert Kidwell Estate | | Email Redacted | Email |
| Robert Kieffer | Address Redacted | | First Class Mail |
| Robert Kieffer | | Email Redacted | Email |
| Robert Klein | | Email Redacted | Email |
| Robert Klekar | Address Redacted | | First Class Mail |
| Robert Knapp | Address Redacted | | First Class Mail |
| Robert Kraft | | Email Redacted | Email |
| Robert Kurtz | | Email Redacted | Email |
| Robert Kushinder | | Email Redacted | Email |
| Robert Kyansgaard | | Email Redacted | Email |
| Robert Kyle | | Email Redacted | Email |
| Robert L Benson | Address Redacted | | First Class Mail |
| Robert Lamont Smith | Address Redacted | | First Class Mail |
| Robert Lappin | | Email Redacted | Email |
| Robert Laurean | Address Redacted | | First Class Mail |
| Robert Lee Titus | Address Redacted | | First Class Mail |
| Robert Leroy Knapp | | Email Redacted | Email |
| Robert Lewis | | Email Redacted | Email |
| Robert Lore | | Email Redacted | Email |
| Robert Lukas Trustee | | Email Redacted | Email |
| Robert Lusby | | Email Redacted | Email |
| Robert Luxa | | Email Redacted | Email |
| Robert Mark Ousts | | Email Redacted | Email |
| Robert Martin | | Email Redacted | Email |
| Robert Masun | | Email Redacted | Email |
| Robert Mcloughlin | Address Redacted | | First Class Mail |
| Robert Miller | | Email Redacted | Email |
| Robert Miller Trustee | | Email Redacted | Email |
| Robert Milley | | Email Redacted | Email |
| Robert Moore | | Email Redacted | Email |
| Robert Moreland | Address Redacted | | First Class Mail |
| Robert Muscolino | Address Redacted | | First Class Mail |
| Robert Nadeau | Address Redacted | | First Class Mail |
| Robert Nelson Turner | | Email Redacted | Email |
| Robert Nichols | | Email Redacted | Email |
| Robert Niedenthal | Address Redacted | | First Class Mail |
| Robert Pacheco | | Email Redacted | Email |
| Robert Paine | | Email Redacted | Email |
| Robert Parker | | Email Redacted | Email |
| Robert Pierce | | Email Redacted | Email |
| Robert Rabenau | | Email Redacted | Email |
| Robert Rejonis | Address Redacted | | First Class Mail |
| Robert Relyea | Address Redacted | | First Class Mail |
| Robert Richard Rabagos | | Email Redacted | Email |
| Robert Ritter | Address Redacted | | First Class Mail |
| Robert Rockinson | Address Redacted | | First Class Mail |
| Robert Schmidt | | Email Redacted | Email |
| Robert Scott | Address Redacted | | First Class Mail |
| Robert Scott | | Email Redacted | Email |
| Robert Seals | | Email Redacted | Email |
| Robert Smith | | Email Redacted | Email |
| Robert Stokey | | Email Redacted | Email |
| Robert Taylor | | Email Redacted | Email |
| Robert Tetrault | | Email Redacted | Email |
| Robert Thacker | Address Redacted | | First Class Mail |
| Robert Thompson | Address Redacted | | First Class Mail |
| Robert Titus | | Email Redacted | Email |
| Robert Tollefson | Address Redacted | | First Class Mail |
| Robert Topping | | Email Redacted | Email |
| Robert Tyson | Address Redacted | | First Class Mail |
| Robert Walker | | Email Redacted | Email |
| Robert Washington | | Email Redacted | Email |
| Robert Welsby | Address Redacted | | First Class Mail |
| Robert White | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Robert Williams | | | | | Email Redacted | Email |
| Robert William Butler | | | | | Email Redacted | Email |
| Robert Williams | Address Redacted | | | | | First Class Mail |
| Robert Wineeger | Address Redacted | | | | | First Class Mail |
| Robert Winston Francis | Address Redacted | | | | | First Class Mail |
| Robert Woodard | | | | | Email Redacted | Email |
| Robert Wrinkle | | | | | Email Redacted | Email |
| Robert Zubiller | Address Redacted | | | | | First Class Mail |
| Roberta August | Address Redacted | | | | | First Class Mail |
| Roberta Lashinger | Address Redacted | | | | | First Class Mail |
| Roberta Lee Rule | Address Redacted | | | | | First Class Mail |
| Roberta Nestor | Address Redacted | | | | | First Class Mail |
| Roberta Silva | Address Redacted | | | | | First Class Mail |
| Roberto Lisa | Address Redacted | | | | | First Class Mail |
| Roberto Vela | | | | | Email Redacted | Email |
| Robin Anne Bachant | Address Redacted | | | | | First Class Mail |
| Robin Brennan | | | | | Email Redacted | Email |
| Robin Curtis | Address Redacted | | | | | First Class Mail |
| Robin Denise Dove | Address Redacted | | | | | First Class Mail |
| Robin Flannery | Address Redacted | | | | | First Class Mail |
| Robin Gray | | | | | Email Redacted | Email |
| Robin Griffith | | | | | Email Redacted | Email |
| Robin Hibbard | Address Redacted | | | | | First Class Mail |
| Robin Jean Jocelyn | | | | | Email Redacted | Email |
| Robin Lynn Chipowsky | Address Redacted | | | | | First Class Mail |
| Robin Marie Flewellyn | | | | | Email Redacted | Email |
| Robin Marquez | | | | | Email Redacted | Email |
| Robin Mason | | | | | Email Redacted | Email |
| Robin Mccarthy | Address Redacted | | | | | First Class Mail |
| Robin Messer | Address Redacted | | | | | First Class Mail |
| Robin Moore | Address Redacted | | | | | First Class Mail |
| Robin Murphy | Address Redacted | | | | | First Class Mail |
| Robin Pomaville | | | | | Email Redacted | Email |
| Robin Pulley | Address Redacted | | | | | First Class Mail |
| Robin Rayner | Address Redacted | | | | | First Class Mail |
| Robin Reimer | Address Redacted | | | | | First Class Mail |
| Robin Ringuette | Address Redacted | | | | | First Class Mail |
| Robin Rita Mcgowen | Address Redacted | | | | | First Class Mail |
| Robin Williams | | | | | Email Redacted | Email |
| Robin Wojdula | | | | | Email Redacted | Email |
| Robinson Trimble | | | | | Email Redacted | Email |
| Roblyn Slaughter | Address Redacted | | | | | First Class Mail |
| Robyn Baum | Address Redacted | | | | | First Class Mail |
| Robyn Rohr | | | | | Email Redacted | Email |
| Rochell Cordero | | | | | Email Redacted | Email |
| Rochelle Hunsucker | | | | | Email Redacted | Email |
| Rochelle Newman | | | | | Email Redacted | Email |
| Rocky Brakebill | | | | | Email Redacted | Email |
| Rocky George Torres | | | | | Email Redacted | Email |
| Rod Farver | | | | | Email Redacted | Email |
| Roden Pangilinan | Address Redacted | | | | | First Class Mail |
| Roderick Ducre | Address Redacted | | | | | First Class Mail |
| Roderick Robinson | Address Redacted | | | | | First Class Mail |
| Rodney Aday | | | | | Email Redacted | Email |
| Rodney Armstrong | Address Redacted | | | | | First Class Mail |
| Rodney Bess | Address Redacted | | | | | First Class Mail |
| Rodney Bruce Sharrah | | | | | Email Redacted | Email |
| Rodney C Jones | | | | | Email Redacted | Email |
| Rodney Chatman | | | | | Email Redacted | Email |
| Rodney Hamilton | | | | | Email Redacted | Email |
| Rodney Jones | | | | | Email Redacted | Email |
| Rodney Jones | | | | | Email Redacted | Email |
| Rodney Jones | | | | | Email Redacted | Email |
| Rodney Myer Carter | | | | | Email Redacted | Email |
| Rodney Orick | | | | | Email Redacted | Email |
| Rodney Smith | | | | | Email Redacted | Email |
| Rodney Washington | | | | | Email Redacted | Email |
| Rodney Wilson | Address Redacted | | | | | First Class Mail |
| Rodriquez Seamster | Address Redacted | | | | | First Class Mail |
| Rodriquez Shuler | Address Redacted | | | | | First Class Mail |
| Roger Barrentine | | | | | Email Redacted | Email |
| Roger Bergman Trustee | | | | | Email Redacted | Email |
| Roger Brafford | | | | | Email Redacted | Email |
| Roger Bristow | Address Redacted | | | | | First Class Mail |
| Roger Daniels | | | | | Email Redacted | Email |
| Roger Dragstedt | | | | | Email Redacted | Email |
| Roger Edwards | Address Redacted | | | | | First Class Mail |
| Roger Ellis Senley | | | | | Email Redacted | Email |
| Roger Lee Wells | Address Redacted | | | | | First Class Mail |
| Roger Mcneley | | | | | Email Redacted | Email |
| Roger Newmaster | | | | | Email Redacted | Email |
| Roger Noel Price | | | | | Email Redacted | Email |
| Roger Swatsyna Estate | | | | | Email Redacted | Email |
| Roger Thompson | | | | | Email Redacted | Email |
| Roger Thompson | | | | | Email Redacted | Email |
| Roger Thrush | | | | | Email Redacted | Email |
| Rogers Griffin | | | | | Email Redacted | Email |
| Rohan Cumberbatch Smith | | | | | Email Redacted | Email |
| Roland Creekmore | | | | | Email Redacted | Email |
| Roland Eric Richardson | | | | | Email Redacted | Email |
| Rolandalin Ross | | | | | Email Redacted | Email |
| Rolando Tejeira Sanchez | | | | | Email Redacted | Email |
| Rolla Smith | | | | | Email Redacted | Email |
| Romell Madison | | | | | Email Redacted | Email |
| Romender Jean | Address Redacted | | | | | First Class Mail |
| Romeo Castillon | | | | | Email Redacted | Email |
| Romeo Tamboong | | | | | Email Redacted | Email |
| Romey Pelletier | Address Redacted | | | | | First Class Mail |
| Romolo Musa | Address Redacted | | | | | First Class Mail |
| Romy Auguste | Address Redacted | | | | | First Class Mail |
| Ron Burroughs | Address Redacted | | | | | First Class Mail |
| Ron Dear | | | | | Email Redacted | Email |
| Ron Foster | | | | | Email Redacted | Email |
| Ronald Barnes | | | | | Email Redacted | Email |
| Ronald Binkerd | | | | | Email Redacted | Email |
| Ronald Boccio | | | | | Email Redacted | Email |
| Ronald Chapman | | | | | Email Redacted | Email |
| Ronald Clark | | | | | Email Redacted | Email |
| Ronald Cooley | | | | | Email Redacted | Email |
| Ronald Davis | Address Redacted | | | | | First Class Mail |
| Ronald Dean Fowler | Address Redacted | | | | | First Class Mail |
| Ronald Downing | Address Redacted | | | | | First Class Mail |
| Ronald Duff | | | | | Email Redacted | Email |
| Ronald Feckinger | | | | | Email Redacted | Email |
| Ronald Force | | | | | Email Redacted | Email |
| Ronald Gates | Address Redacted | | | | | First Class Mail |
| Ronald Gibbs | Address Redacted | | | | | First Class Mail |
| Ronald Goldsmith | | | | | Email Redacted | Email |
| Ronald Gonzalez | | | | | Email Redacted | Email |
| Ronald Goosman | | | | | Email Redacted | Email |
| Ronald Hendricks | Address Redacted | | | | | First Class Mail |
| Ronald Jones | | | | | Email Redacted | Email |
| Ronald Kaczynski | Address Redacted | | | | | First Class Mail |
| Ronald Keating Trustee | | | | | Email Redacted | Email |
| Ronald Klein | | | | | Email Redacted | Email |
| Ronald Koch | | | | | Email Redacted | Email |
| Ronald Kuzminek | | | | | Email Redacted | Email |
| Ronald Leacock | | | | | Email Redacted | Email |
| Ronald Lee Bristow Pierce | | | | | Email Redacted | Email |
| Ronald Lyon | | | | | Email Redacted | Email |
| Ronald Mayfield | | | | | Email Redacted | Email |
| Ronald Nussbaum | | | | | Email Redacted | Email |
| Ronald Pavelek | | | | | Email Redacted | Email |
| Ronald Prew | | | | | Email Redacted | Email |
| Ronald Ranko | | | | | Email Redacted | Email |
| Ronald Rookstool | | | | | Email Redacted | Email |
| Ronald Ryczak | | | | | Email Redacted | Email |
| Ronald Shelton | | | | | Email Redacted | Email |
| Ronald Simoneau | | | | | Email Redacted | Email |
| Ronald Smith | | | | | Email Redacted | Email |
| Ronald Taylor | Address Redacted | | | | | First Class Mail |
| Ronald Taylor | Address Redacted | | | | | First Class Mail |
| Ronald Tekely | | | | | Email Redacted | Email |
| Ronald White | Address Redacted | | | | | First Class Mail |
| Ronald William Aycock | | | | | Email Redacted | Email |
| Ronald Wilson | | | | | Email Redacted | Email |
| Ronda Barkman | Address Redacted | | | | | First Class Mail |
| Ronda Brinson | Address Redacted | | | | | First Class Mail |
| Ronda Hendershot | Address Redacted | | | | | First Class Mail |
| Ronda Lewis | Address Redacted | | | | | First Class Mail |
| Ronda Reimer | Address Redacted | | | | | First Class Mail |
| Ronda Schlechte | Address Redacted | | | | | First Class Mail |
| Ronda Shaw | Address Redacted | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ronna Smith | Address Redacted | | First Class Mail |
| Ronnie Apurado | | Email Redacted | Email |
| Ronnie Givens | | Email Redacted | Email |
| Ronnie Johnson | | Email Redacted | Email |
| Ronnie Mcdaniel | | Email Redacted | Email |
| Ronnie Sellers | Address Redacted | | First Class Mail |
| Ronnie Thompson | | Email Redacted | Email |
| Roosevelt Florida | | Email Redacted | Email |
| Rory Rankin | | Email Redacted | Email |
| Rory Sweenie | Address Redacted | | First Class Mail |
| Rosa Almonte | Address Redacted | | First Class Mail |
| Rosa Birnbaum | | Email Redacted | Email |
| Rosa Cristina Sua-Gatica | Address Redacted | | First Class Mail |
| Rosa Hernandez | | Email Redacted | Email |
| Rosa Hilda Salas | Address Redacted | | First Class Mail |
| Rosa Isela Mora | Address Redacted | | First Class Mail |
| RosaBia Emanuele | Address Redacted | | First Class Mail |
| Rosalind Rawls | Address Redacted | | First Class Mail |
| Rosalind Tribblett | | Email Redacted | Email |
| Rosalva Hinojosa | Address Redacted | | First Class Mail |
| Rosanna Crouse | Address Redacted | | First Class Mail |
| Roseanne Lunde | | Email Redacted | Email |
| Rosario Munoz | Address Redacted | | First Class Mail |
| Rosario Otero | | Email Redacted | Email |
| Rose Alexander | Address Redacted | | First Class Mail |
| Rose Andree Wilson | | Email Redacted | Email |
| Rose Florida | Address Redacted | | First Class Mail |
| Rose Mary Thomas | | Email Redacted | Email |
| Rose Mcdonald | | Email Redacted | Email |
| Rose Monreal | Address Redacted | | First Class Mail |
| Rose Rotland | | Email Redacted | Email |
| Rose Stephens | Address Redacted | | First Class Mail |
| Rose Valdez | Address Redacted | | First Class Mail |
| Rose Walls | | Email Redacted | Email |
| Roseann Ebert | | Email Redacted | Email |
| Roseanna Lodes | Address Redacted | | First Class Mail |
| Roseanna Oncale | Address Redacted | | First Class Mail |
| Roselynn Nobles | | Email Redacted | Email |
| Rosemarie D'Aguilar | Address Redacted | | First Class Mail |
| Rosemarie Pangan | Address Redacted | | First Class Mail |
| Rosemary Alund | Address Redacted | | First Class Mail |
| Rosemary Harris | Address Redacted | | First Class Mail |
| Rosemary Krueger | Address Redacted | | First Class Mail |
| Rosemary Luby | Address Redacted | | First Class Mail |
| Rosemary Rodriguez | Address Redacted | | First Class Mail |
| Rosemary Rossi | | Email Redacted | Email |
| Rosemay Francisco Leong | | Email Redacted | Email |
| Rosie Allstock | Address Redacted | | First Class Mail |
| Roslie Murphy | | Email Redacted | Email |
| Ross Shillingford | | Email Redacted | Email |
| Rowena Resurreccion | Address Redacted | | First Class Mail |
| Roxana Ivanov | | Email Redacted | Email |
| Roxana Robertson | Address Redacted | | First Class Mail |
| Roxanne Evans | Address Redacted | | First Class Mail |
| Roxanne Porter | | Email Redacted | Email |
| Roxie Thomas Griffin | | Email Redacted | Email |
| Roy Anderson | | Email Redacted | Email |
| Roy Burns | | Email Redacted | Email |
| Roy Crockett | | Email Redacted | Email |
| Roy Edward Jocelyn | Address Redacted | | First Class Mail |
| Roy Feddelem | | Email Redacted | Email |
| Roy Hightower | | Email Redacted | Email |
| Roy Hoffler | Address Redacted | | First Class Mail |
| Roy Michael Wright | | Email Redacted | Email |
| Roy Siler | | Email Redacted | Email |
| Roy Tobeason | Address Redacted | | First Class Mail |
| Royce Cornelison | | Email Redacted | Email |
| Royla Radina | Address Redacted | | First Class Mail |
| Ruben De Jesus | | Email Redacted | Email |
| Ruben Fuentes | | Email Redacted | Email |
| Ruben Gutierrez | Address Redacted | | First Class Mail |
| Ruben Mohan | | Email Redacted | Email |
| Ruby Jane Hukle | Address Redacted | | First Class Mail |
| Ruby Tuck | Address Redacted | | First Class Mail |
| Rudolf Kaufmann | | Email Redacted | Email |
| Rudy Melenudo Garcia | | Email Redacted | Email |
| Rufus Dalton | | Email Redacted | Email |
| Russel Nyland | | Email Redacted | Email |
| Russell Bacon | | Email Redacted | Email |
| Russell Chittum | | Email Redacted | Email |
| Russell Cypher | Address Redacted | | First Class Mail |
| Russell Ford | Address Redacted | | First Class Mail |
| Russell Jay Cornett | Address Redacted | | First Class Mail |
| Russell Leonard Conley | | Email Redacted | Email |
| Russell Mancini | | Email Redacted | Email |
| Russell Marsh | Address Redacted | | First Class Mail |
| Russell Mayhew | | Email Redacted | Email |
| Russell Norris | Address Redacted | | First Class Mail |
| Russell Reponis | Address Redacted | | First Class Mail |
| Russell Satterwhite | | Email Redacted | Email |
| Russell Tessuro | | Email Redacted | Email |
| Russell Wayne Glisecke | | Email Redacted | Email |
| Rustan Herrington | | Email Redacted | Email |
| Rusty Watkins | | Email Redacted | Email |
| Ruth Allison | Address Redacted | | First Class Mail |
| Ruth Ann Barone | | Email Redacted | Email |
| Ruth Baldwin | | Email Redacted | Email |
| Ruth Benavides | Address Redacted | | First Class Mail |
| Ruth Bumpus | Address Redacted | | First Class Mail |
| Ruth Curtis | | Email Redacted | Email |
| Ruth Greer | Address Redacted | | First Class Mail |
| Ruth Karen Reagan Bradley | Address Redacted | | First Class Mail |
| Ruth Kelsey | | Email Redacted | Email |
| Ruth Klein | Address Redacted | | First Class Mail |
| Ruth Miller | Address Redacted | | First Class Mail |
| Ruth Ortiz | Address Redacted | | First Class Mail |
| Ruth Shantz | Address Redacted | | First Class Mail |
| Ruth Sniezek | Address Redacted | | First Class Mail |
| Ruth Swartz | Address Redacted | | First Class Mail |
| Ruth Tepen | Address Redacted | | First Class Mail |
| Ruth Velez Mariani | Address Redacted | | First Class Mail |
| Ruth Watson Revocable Tru | Address Redacted | | First Class Mail |
| Ruthann Groff | Address Redacted | | First Class Mail |
| Ruthie Anderson | Address Redacted | | First Class Mail |
| Ruvi Briones Leon | Address Redacted | | First Class Mail |
| Ryan Ford | | Email Redacted | Email |
| Ryan Goldstein | | Email Redacted | Email |
| Ryan Grant | | Email Redacted | Email |
| Ryan Harris | | Email Redacted | Email |
| Ryan Hepler | Address Redacted | | First Class Mail |
| Ryan Jennings | Address Redacted | | First Class Mail |
| Ryan Jones | Address Redacted | | First Class Mail |
| Ryan Lee Cowart | | Email Redacted | Email |
| Ryan Redman | | Email Redacted | Email |
| Ryan Rothmeyer | | Email Redacted | Email |
| Ryan Stafford | | Email Redacted | Email |
| Ryan Sullivan | | Email Redacted | Email |
| Ryan Tyler | | Email Redacted | Email |
| Ryan William Radel | | Email Redacted | Email |
| Ryszard Radzicki | | Email Redacted | Email |
| S C Bailey Adams | | Email Redacted | Email |
| Sabine Austin | | Email Redacted | Email |
| Sabrina Adams | | Email Redacted | Email |
| Sabrina Diane Johnson | Address Redacted | | First Class Mail |
| Sabrina Mangroo | Address Redacted | | First Class Mail |
| Sabrina Mitchell | | Email Redacted | Email |
| Sabrina Wardlow | Address Redacted | | First Class Mail |
| Sadie Ellen Peters | Address Redacted | | First Class Mail |
| Safi Saleh | Address Redacted | | First Class Mail |
| Sajida Yunoos Bhayat | | Email Redacted | Email |
| Salanda Thomas | Address Redacted | | First Class Mail |
| Sallie Carter | Address Redacted | | First Class Mail |
| Sallie Hardman | Address Redacted | | First Class Mail |
| Sally Cizauskas | Address Redacted | | First Class Mail |
| Sally De Nardo | Address Redacted | | First Class Mail |
| Sally Doebler | Address Redacted | | First Class Mail |
| Sally Hashaw | Address Redacted | | First Class Mail |
| Sally Walker | Address Redacted | | First Class Mail |
| Salomon Pineda Rojas | | Email Redacted | Email |
| Sam Delia | | Email Redacted | Email |
| Sam Nolder | | Email Redacted | Email |
| Samantha Mendoza | Address Redacted | | First Class Mail |
| Samantha Robertson | Address Redacted | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Samantha Steven Bruce | | | | Email Redacted | First Class Mail |
| Samar Eid | Address Redacted | | | | First Class Mail |
| Samir Ikanovic | | | | Email Redacted | Email |
| Sammy Anastasi | Address Redacted | | | | First Class Mail |
| Sammy Baynard | Address Redacted | | | | First Class Mail |
| Sammy Lacy | | | | Email Redacted | Email |
| Sammy Shafer | | | | Email Redacted | Email |
| Samual Wilson | | | | Email Redacted | Email |
| Samuel Aris Bain | Address Redacted | | | | First Class Mail |
| Samuel Bell | | | | Email Redacted | Email |
| Samuel Brown | Address Redacted | | | | First Class Mail |
| Samuel Craig | | | | Email Redacted | Email |
| Samuel Ellison | | | | Email Redacted | Email |
| Samuel Kouchalakos | | | | Email Redacted | Email |
| Samuel La Rue | | | | Email Redacted | Email |
| Samuel Morthland | | | | Email Redacted | Email |
| Samuel Nathan Kirshner | | | | Email Redacted | Email |
| Samuel Rayner | Address Redacted | | | | First Class Mail |
| Samuel Square | Address Redacted | | | | First Class Mail |
| Samuel Turcot | Address Redacted | | | | First Class Mail |
| Samuel Underwood Ellison | Address Redacted | | | | First Class Mail |
| Samuel Williams | | | | Email Redacted | First Class Mail |
| Sandar Win | Address Redacted | | | | First Class Mail |
| Sandra Ann Gift | Address Redacted | | | | First Class Mail |
| Sandra Anthony | Address Redacted | | | | First Class Mail |
| Sandra Becton | Address Redacted | | | | First Class Mail |
| Sandra Beers | Address Redacted | | | | First Class Mail |
| Sandra Brannon | Address Redacted | | | | First Class Mail |
| Sandra Burkholder | Address Redacted | | | | First Class Mail |
| Sandra Chivington | Address Redacted | | | | First Class Mail |
| Sandra Diane Turner | Address Redacted | | | | First Class Mail |
| Sandra Drown | Address Redacted | | | | First Class Mail |
| Sandra Feeney | Address Redacted | | | | First Class Mail |
| Sandra Florence Nabors | Address Redacted | | | | First Class Mail |
| Sandra Frye | | | | Email Redacted | Email |
| Sandra Ha | | | | Email Redacted | Email |
| Sandra Habbeshaw | Address Redacted | | | | First Class Mail |
| Sandra Haydon | | | | Email Redacted | Email |
| Sandra Holmes | | | | Email Redacted | Email |
| Sandra Jackson | Address Redacted | | | | First Class Mail |
| Sandra Johnson | Address Redacted | | | | First Class Mail |
| Sandra Karen Wilson | | | | Email Redacted | Email |
| Sandra Kay Taylor | Address Redacted | | | | First Class Mail |
| Sandra Kim | | | | Email Redacted | Email |
| Sandra Lamboglia | Address Redacted | | | | First Class Mail |
| Sandra Lee | Address Redacted | | | | First Class Mail |
| Sandra Link | Address Redacted | | | | First Class Mail |
| Sandra Lockbear | | | | Email Redacted | Email |
| Sandra Magdalene Agada | Address Redacted | | | | First Class Mail |
| Sandra Mcdaniel | Address Redacted | | | | First Class Mail |
| Sandra Mcmanus | Address Redacted | | | | First Class Mail |
| Sandra Mitchell | Address Redacted | | | | First Class Mail |
| Sandra Mountinrea | Address Redacted | | | | First Class Mail |
| Sandra Mumick | Address Redacted | | | | First Class Mail |
| Sandra Parson | | | | Email Redacted | Email |
| Sandra Peregrina Sepulveda | | | | Email Redacted | Email |
| Sandra Perkins | Address Redacted | | | | First Class Mail |
| Sandra Phillips | | | | Email Redacted | Email |
| Sandra Prew | Address Redacted | | | | First Class Mail |
| Sandra Russi | Address Redacted | | | | First Class Mail |
| Sandra Shook | | | | Email Redacted | Email |
| Sandra Slayton | | | | Email Redacted | Email |
| Sandra Smith | | | | Email Redacted | Email |
| Sandra Smith Willie | Address Redacted | | | | First Class Mail |
| Sandra Sue Stuhmer Zelenski | Address Redacted | | | | First Class Mail |
| Sandra Thomas | Address Redacted | | | | First Class Mail |
| Sandra Thompson | Address Redacted | | | | First Class Mail |
| Sandra Thompson | Address Redacted | | | | First Class Mail |
| Sandra Valenzuela | Address Redacted | | | | First Class Mail |
| Sandra Ward | Address Redacted | | | | First Class Mail |
| Sandra Welch | Address Redacted | | | | First Class Mail |
| Sandra Wills | | | | Email Redacted | Email |
| Sandra Young | Address Redacted | | | | First Class Mail |
| Sanford Perry | | | | Email Redacted | Email |
| Sangita Khandal | Address Redacted | | | | First Class Mail |
| Sangita Patel | Address Redacted | | | | First Class Mail |
| Santiago Soza | Address Redacted | | | | First Class Mail |
| Sara Bour | Address Redacted | | | | First Class Mail |
| Sara Dutton | Address Redacted | | | | First Class Mail |
| Sara Gillian | Address Redacted | | | | First Class Mail |
| Sara Gray | | | | Email Redacted | Email |
| Sara Jo Adams | Address Redacted | | | | First Class Mail |
| Sara Lane | Address Redacted | | | | First Class Mail |
| Sara Marie Rametta Trustee | Address Redacted | | | | First Class Mail |
| Sara Mcelhone | Address Redacted | | | | First Class Mail |
| Sara Shearouse | | | | Email Redacted | First Class Mail |
| Sara Sizemore | Address Redacted | | | | First Class Mail |
| Sara Sparkman | | | | Email Redacted | Email |
| Sara Taylor | Address Redacted | | | | First Class Mail |
| Sarah Barnes | Address Redacted | | | | First Class Mail |
| Sarah Budnick | Address Redacted | | | | First Class Mail |
| Sarah Buice | Address Redacted | | | | First Class Mail |
| Sarah Cook Estate | Address Redacted | | | | First Class Mail |
| Sarah Dawson | Address Redacted | | | | First Class Mail |
| Sarah Fuller | Address Redacted | | | | First Class Mail |
| Sarah Gibson | Address Redacted | | | | First Class Mail |
| Sarah Hewet | Address Redacted | | | | First Class Mail |
| Sarah Jane Wilkerson | Address Redacted | | | | First Class Mail |
| Sarah Krueger Turnquist | | | | Email Redacted | Email |
| Sarah Matthews | Address Redacted | | | | First Class Mail |
| Sarah Mcatee | | | | Email Redacted | Email |
| Sarah Mischke | Address Redacted | | | | First Class Mail |
| Sarah Pelletier | | | | Email Redacted | Email |
| Sarah Rebecca Casey | | | | Email Redacted | Email |
| Sarah Stowell | Address Redacted | | | | First Class Mail |
| Sarah W. McAtee | Address Redacted | | | | First Class Mail |
| Sarah W. McAtee | | | | Email Redacted | Email |
| Sarah Wosdula | Address Redacted | | | | First Class Mail |
| Saria Freeman | Address Redacted | | | | First Class Mail |
| Satinder Singh Bharaj | Address Redacted | | | | First Class Mail |
| Satpal Gill | | | | Email Redacted | Email |
| Saundra Ringhand | Address Redacted | | | | First Class Mail |
| Schnelle Wingate | Address Redacted | | | | First Class Mail |
| Scott Alan Atwell | | | | Email Redacted | Email |
| Scott Atwell | Address Redacted | | | | First Class Mail |
| Scott Bonnette Trustee | | | | Email Redacted | Email |
| Scott Brave | | | | Email Redacted | Email |
| Scott Chest | Address Redacted | | | | First Class Mail |
| Scott Christiansen | | | | Email Redacted | Email |
| Scott Clark | | | | Email Redacted | Email |
| Scott Colin | | | | Email Redacted | Email |
| Scott Crabtree | | | | Email Redacted | Email |
| Scott Didericksen | | | | Email Redacted | Email |
| Scott Herring | | | | Email Redacted | Email |
| Scott James | | | | Email Redacted | Email |
| Scott James Muhlestein | | | | Email Redacted | Email |
| Scott Jones | | | | Email Redacted | Email |
| Scott Manson | | | | Email Redacted | Email |
| Scott Mccollum | | | | Email Redacted | Email |
| Scott Mcnees | | | | Email Redacted | Email |
| Scott Milligan | Address Redacted | | | | First Class Mail |
| Scott Morton | | | | Email Redacted | Email |
| Scott Musil | | | | Email Redacted | Email |
| Scott Newell | | | | Email Redacted | Email |
| Scott Olson | | | | Email Redacted | Email |
| Scott Parks | | | | Email Redacted | Email |
| Scott Peters | | | | Email Redacted | Email |
| Scott Philip Warnick | | | | Email Redacted | Email |
| Scott Quarengesser | | | | Email Redacted | Email |
| Scott Richard Wegner | | | | Email Redacted | Email |
| Scott Sallade | Address Redacted | | | | First Class Mail |
| Scott Samoyedny | | | | Email Redacted | Email |
| Scott Siegwald | Address Redacted | | | | First Class Mail |
| Scott Stocksdale | Address Redacted | | | | First Class Mail |
| Scott Sullivan | | | | Email Redacted | Email |
| Scott Thompson | | | | Email Redacted | Email |
| Scott Zeller | Address Redacted | | | | First Class Mail |
| Scotty Carpenter | | | | Email Redacted | Email |
| Sean Beagan | | | | Email Redacted | Email |
| Sean Davies | | | | Email Redacted | Email |
| Sean Fisher | | | | Email Redacted | Email |
| Sean Frees | | | | Email Redacted | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Sean Gant | | | | Email Redacted | Email |
| Sean Greer | Address Redacted | | | | First Class Mail |
| Sean Hawkshead | Address Redacted | | | | First Class Mail |
| Sean Hunter | Address Redacted | | | | First Class Mail |
| Sean Michael Parsons | | | | Email Redacted | Email |
| Sean Miles | Address Redacted | | | | First Class Mail |
| Sean Pascal Hackett | | | | Email Redacted | Email |
| Sean Shackelton | | | | Email Redacted | Email |
| Seaver Mckenzie | | | | Email Redacted | Email |
| Secretary of State for the State of Florida | 2415 N Monroe St | Tallahassee, FL 32303 | | | First Class Mail |
| Sedrick Cornelius Robinson | | | | Email Redacted | Email |
| Selena Hamilton | | | | Email Redacted | Email |
| Selena Washington | Address Redacted | | | | First Class Mail |
| Selina Archambault | | | | Email Redacted | Email |
| Semica Gilmore | Address Redacted | | | | First Class Mail |
| Serena Leila Brafford | Address Redacted | | | | First Class Mail |
| Sergio Lopez | | | | Email Redacted | Email |
| Sergio Sandoval | | | | Email Redacted | Email |
| Serso Miguel Bernaldo Bririo | | | | Email Redacted | Email |
| Severin Summers | | | | Email Redacted | Email |
| Seymour Dunkley | | | | Email Redacted | Email |
| Shahin Pirzadeh | | | | Email Redacted | Email |
| Shailaja Mehta | | | | Email Redacted | Email |
| Shalonda Nicole Walker | | | | Email Redacted | Email |
| Shamil Vahora | | | | Email Redacted | Email |
| Shamir Mohammed | Address Redacted | | | | First Class Mail |
| Shana Pounders Lee | Address Redacted | | | | First Class Mail |
| Shandelin Anderson | Address Redacted | | | | First Class Mail |
| Shane Carson | Address Redacted | | | | First Class Mail |
| Shane Magnuski | | | | Email Redacted | Email |
| Shane Sullivan | Address Redacted | | | | First Class Mail |
| Shanell Nicole Brown | | | | Email Redacted | Email |
| Shaniece Gordon | | | | Email Redacted | Email |
| Shanna Poythress | Address Redacted | | | | First Class Mail |
| Shanna Howell | Address Redacted | | | | First Class Mail |
| Shannon Aguilar | Address Redacted | | | | First Class Mail |
| Shannon Blandford | | | | Email Redacted | Email |
| Shannon Henderson | Address Redacted | | | | First Class Mail |
| Shannon Henry | Address Redacted | | | | First Class Mail |
| Shannon Hiers | Address Redacted | | | | First Class Mail |
| Shannon Hunter Cook | | | | Email Redacted | Email |
| Shannon Jo Porter | | | | Email Redacted | Email |
| Shannon Leonard | | | | Email Redacted | Email |
| Shannon Leviolet | Address Redacted | | | | First Class Mail |
| Shannon Longoria | | | | Email Redacted | Email |
| Shannon Nasario | | | | Email Redacted | Email |
| Shannon Oliver | Address Redacted | | | | First Class Mail |
| Shannon Sibley | Address Redacted | | | | First Class Mail |
| Shannon Tamika Frazier | | | | Email Redacted | Email |
| Shannon Williams | Address Redacted | | | | First Class Mail |
| Shante Borden | | | | Email Redacted | Email |
| Shantel Casiano | Address Redacted | | | | First Class Mail |
| Sharen Underwood | | | | Email Redacted | Email |
| Shari Jackson | | | | Email Redacted | Email |
| Shari Victoria Williams | | | | Email Redacted | Email |
| Sharla Head | | | | Email Redacted | Email |
| Sharlyene Hendricks | | | | Email Redacted | Email |
| Sharmaine Johnson | Address Redacted | | | | First Class Mail |
| Sharmika Jackson | | | | Email Redacted | Email |
| Sharon Ann Hollander | Address Redacted | | | | First Class Mail |
| Sharon Anthony | Address Redacted | | | | First Class Mail |
| Sharon Balcome | | | | Email Redacted | Email |
| Sharon Bell | | | | Email Redacted | Email |
| Sharon Bradley | Address Redacted | | | | First Class Mail |
| Sharon Burnett | Address Redacted | | | | First Class Mail |
| Sharon Cavazos | Address Redacted | | | | First Class Mail |
| Sharon Clark | Address Redacted | | | | First Class Mail |
| Sharon Coats | Address Redacted | | | | First Class Mail |
| Sharon Cofield | Address Redacted | | | | First Class Mail |
| Sharon Denise Bryant Sanders | | | | Email Redacted | Email |
| Sharon Denmon | Address Redacted | | | | First Class Mail |
| Sharon Dye | | | | Email Redacted | Email |
| Sharon Elizabeth Ruff | Address Redacted | | | | First Class Mail |
| Sharon Elizabeth Wright | Address Redacted | | | | First Class Mail |
| Sharon Givens | Address Redacted | | | | First Class Mail |
| Sharon Grslund | Address Redacted | | | | First Class Mail |
| Sharon Hill | Address Redacted | | | | First Class Mail |
| Sharon Hoffman | Address Redacted | | | | First Class Mail |
| Sharon Horton | | | | Email Redacted | Email |
| Sharon Hurd | | | | Email Redacted | Email |
| Sharon Jeanne Shank | Address Redacted | | | | First Class Mail |
| Sharon Jester | | | | Email Redacted | Email |
| Sharon Jo Sellers | Address Redacted | | | | First Class Mail |
| Sharon Johnson | | | | Email Redacted | Email |
| Sharon Lafrance | | | | Email Redacted | Email |
| Sharon Lewann Richards | | | | Email Redacted | Email |
| Sharon Lidrbauch | Address Redacted | | | | First Class Mail |
| Sharon Marie Landt | Address Redacted | | | | First Class Mail |
| Sharon Mary Morris | | | | Email Redacted | Email |
| Sharon Mcphail | Address Redacted | | | | First Class Mail |
| Sharon Miller Hinds | Address Redacted | | | | First Class Mail |
| Sharon Mize | Address Redacted | | | | First Class Mail |
| Sharon Nance | Address Redacted | | | | First Class Mail |
| Sharon Nelson | Address Redacted | | | | First Class Mail |
| Sharon Perez | | | | Email Redacted | Email |
| Sharon Peterson | | | | Email Redacted | Email |
| Sharon Reenes Eselle | | | | Email Redacted | Email |
| Sharon Relyea | Address Redacted | | | | First Class Mail |
| Sharon Renae | Address Redacted | | | | First Class Mail |
| Sharon Roussel | | | | Email Redacted | Email |
| Sharon Russell | | | | Email Redacted | Email |
| Sharon Smith | Address Redacted | | | | First Class Mail |
| Sharon Tabbert | Address Redacted | | | | First Class Mail |
| Sharon Tucker | Address Redacted | | | | First Class Mail |
| Sharon Wallace | Address Redacted | | | | First Class Mail |
| Sharon Whitley | Address Redacted | | | | First Class Mail |
| Sharon Williams | Address Redacted | | | | First Class Mail |
| Sharon Willis | Address Redacted | | | | First Class Mail |
| Sharon Young | | | | Email Redacted | Email |
| Sharon Young | Address Redacted | | | | First Class Mail |
| Sharron Rushing | | | | Email Redacted | Email |
| Shauna Christian | Address Redacted | | | | First Class Mail |
| Shauntae Marie Ford | Address Redacted | | | | First Class Mail |
| Shaunty Nelson | | | | Email Redacted | Email |
| Shaw Chung Wong | Address Redacted | | | | First Class Mail |
| Shawn Alsobrooks Dunkley | Address Redacted | | | | First Class Mail |
| Shawn Braswell | | | | Email Redacted | Email |
| Shawn Burkholder | | | | Email Redacted | Email |
| Shawn Carrozza | | | | Email Redacted | Email |
| Shawn Costley | | | | Email Redacted | Email |
| Shawn Demetrius Springs | Address Redacted | | | | First Class Mail |
| Shawn Eric Bennett | | | | Email Redacted | Email |
| Shawn Hiegel | | | | Email Redacted | Email |
| Shawn Justice | | | | Email Redacted | Email |
| Shawn Magby | | | | Email Redacted | Email |
| Shawn Mosley | | | | Email Redacted | Email |
| Shawn Quan Zhang | | | | Email Redacted | Email |
| Shawn Ronald Czerwinski | | | | Email Redacted | Email |
| Shawn Valentine | | | | Email Redacted | Email |
| Shawna Berridge | | | | Email Redacted | Email |
| Shawna Sutton | Address Redacted | | | | First Class Mail |
| Shawndra Smith | Address Redacted | | | | First Class Mail |
| Shazel Ali | | | | Email Redacted | Email |
| Shebbie Farmer | Address Redacted | | | | First Class Mail |
| Sheila Bailey | | | | Email Redacted | Email |
| Sheila Benjamin | Address Redacted | | | | First Class Mail |
| Sheila Biscan | | | | Email Redacted | Email |
| Sheila Guinn | Address Redacted | | | | First Class Mail |
| Sheila Herman | Address Redacted | | | | First Class Mail |
| Sheila Keen | Address Redacted | | | | First Class Mail |
| Sheila Lorraine Mcmillan | Address Redacted | | | | First Class Mail |
| Sheila Ritter | | | | Email Redacted | Email |
| Sheila Sparks | Address Redacted | | | | First Class Mail |
| Sheila Stokes | | | | Email Redacted | Email |
| Sheila Wright | Address Redacted | | | | First Class Mail |
| Shelby Perkins | Address Redacted | | | | First Class Mail |
| Shelda Terrangi | | | | Email Redacted | Email |
| Sheldia Johnston | Address Redacted | | | | First Class Mail |
| Shelley Adams | | | | Email Redacted | Email |
| Shelley Hazeur | Address Redacted | | | | First Class Mail |
| Shelley Prada | | | | Email Redacted | Email |
| Shellie Russell | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Shelly Atwell | Address Redacted | | | | | | First Class Mail |
| Shelly Booker | Address Redacted | | | | | | First Class Mail |
| Shelsea Irvin | Address Redacted | | | | | | First Class Mail |
| Shenique Henry | | | | | | Email Redacted | Email |
| Sheri Herzing | Address Redacted | | | | | | First Class Mail |
| Sheri Taylor | | | | | | Email Redacted | Email |
| Sherika Nieves | Address Redacted | | | | | | First Class Mail |
| Sherilyn Bundy | | | | | | Email Redacted | Email |
| Shermalyn Rebecca Greene | | | | | | Email Redacted | Email |
| Sherri Broocks | | | | | | Email Redacted | Email |
| Sherri Harris | Address Redacted | | | | | | First Class Mail |
| Sherri Holloway | Address Redacted | | | | | | First Class Mail |
| Sherri Maitland | | | | | | Email Redacted | Email |
| Sherri Mcdowell | Address Redacted | | | | | | First Class Mail |
| Sherri Platts | Address Redacted | | | | | | First Class Mail |
| Sherri Scallan | Address Redacted | | | | | | First Class Mail |
| Sherri Sladek | Address Redacted | | | | | | First Class Mail |
| Sherrie Crowley | Address Redacted | | | | | | First Class Mail |
| Sherrie Dian Shaheed | Address Redacted | | | | | | First Class Mail |
| Sherrie Galloway | Address Redacted | | | | | | First Class Mail |
| Sherril Pinckney | | | | | | Email Redacted | Email |
| Sherrod Leon Ellis | | | | | | Email Redacted | Email |
| Sherry Ann Wells | | | | | | Email Redacted | Email |
| Sherry Bentley | | | | | | Email Redacted | Email |
| Sherry Bontrager | | | | | | Email Redacted | Email |
| Sherry Carroll | Address Redacted | | | | | | First Class Mail |
| Sherry Eaton | | | | | | Email Redacted | Email |
| Sherry Harper | Address Redacted | | | | | | First Class Mail |
| Sherry Harrison | Address Redacted | | | | | | First Class Mail |
| Sherry Hernandez | Address Redacted | | | | | | First Class Mail |
| Sherry Powers | Address Redacted | | | | | | First Class Mail |
| Sherry Swindell | | | | | | Email Redacted | Email |
| Sherry White | | | | | | Email Redacted | Email |
| Sherry Wire | | | | | | Email Redacted | Email |
| Sherryl Lambson | Address Redacted | | | | | | First Class Mail |
| Sherwin Richard Douglas | Address Redacted | | | | | | First Class Mail |
| Sherwin Pantoja Javier | Address Redacted | | | | | | First Class Mail |
| Sherwood Baskerville | | | | | | Email Redacted | Email |
| Sheryl Ann Larsen | Address Redacted | | | | | | First Class Mail |
| Sheryl Cannon | | | | | | Email Redacted | Email |
| Sheryl Collins | Address Redacted | | | | | | First Class Mail |
| Sheryl George | Address Redacted | | | | | | First Class Mail |
| Sheryl White | | | | | | Email Redacted | Email |
| Sheryl Williams | | | | | | Email Redacted | Email |
| Sheryll Dulay | Address Redacted | | | | | | First Class Mail |
| Shilpy Sekhri | Address Redacted | | | | | | First Class Mail |
| Shou Yin Houng | Address Redacted | | | | | | First Class Mail |
| Shirletta Hughes | Address Redacted | | | | | | First Class Mail |
| Shirley Carpenter | Address Redacted | | | | | | First Class Mail |
| Shirley Coffin | Address Redacted | | | | | | First Class Mail |
| Shirley Cowell | Address Redacted | | | | | | First Class Mail |
| Shirley Crockett | Address Redacted | | | | | | First Class Mail |
| Shirley Denese Mosely | | | | | | Email Redacted | Email |
| Shirley Holbrook | Address Redacted | | | | | | First Class Mail |
| Shirley Mae Chapman | Address Redacted | | | | | | First Class Mail |
| Shirley Martin | Address Redacted | | | | | | First Class Mail |
| Shirley Mccall | Address Redacted | | | | | | First Class Mail |
| Shirley Meyer | Address Redacted | | | | | | First Class Mail |
| Shirley Nyland | Address Redacted | | | | | | First Class Mail |
| Shirley Perez | Address Redacted | | | | | | First Class Mail |
| Shirley Stone | Address Redacted | | | | | | First Class Mail |
| Shirley Townsend | Address Redacted | | | | | | First Class Mail |
| Shirley Turner | | | | | | Email Redacted | Email |
| Shirley Walawick | Address Redacted | | | | | | First Class Mail |
| Shirley Warshauer | Address Redacted | | | | | | First Class Mail |
| Shirley Williams | Address Redacted | | | | | | First Class Mail |
| Shirley Williams | Address Redacted | | | | | | First Class Mail |
| Shuker & Dorris, PA | 121 S Orange Ave, Ste 1120 | Orlando, FL 32801 | | | | | First Class Mail |
| Sian Fankhauser | Address Redacted | | | | | | First Class Mail |
| Sidney Brown | Address Redacted | | | | | | First Class Mail |
| Sidney Hinds Baker | | | | | | Email Redacted | Email |
| Sidney Lynn Graham | | | | | | Email Redacted | Email |
| Sidney Oaksmith | | | | | | Email Redacted | Email |
| Silvana Fierro | Address Redacted | | | | | | First Class Mail |
| Silvia Howell | | | | | | Email Redacted | Email |
| Silvina Saint Avit | Address Redacted | | | | | | First Class Mail |
| Simon Alfred Johnson Jr | | | | | | Email Redacted | Email |
| Simon Joshi | | | | | | Email Redacted | Email |
| Sj Madura | Address Redacted | | | | | | First Class Mail |
| Smith Estate Of Shirley | | | | | | Email Redacted | Email |
| Socorro Figueroa | Address Redacted | | | | | | First Class Mail |
| Sohail Khan | | | | | | Email Redacted | Email |
| Solomon Manota Zembe | | | | | | Email Redacted | Email |
| Someone Hatley | Address Redacted | | | | | | First Class Mail |
| Sonak Joshi | Address Redacted | | | | | | First Class Mail |
| Sonccia Watkins | Address Redacted | | | | | | First Class Mail |
| Songsuk Daw | Address Redacted | | | | | | First Class Mail |
| Sonia Anderson | Address Redacted | | | | | | First Class Mail |
| Sonia Bell | Address Redacted | | | | | | First Class Mail |
| Sonia Cordero | Address Redacted | | | | | | First Class Mail |
| Sonja Guest | Address Redacted | | | | | | First Class Mail |
| Sonja Hayes | | | | | | Email Redacted | Email |
| Sonja John Trustee | | | | | | Email Redacted | Email |
| Sonya Adams | | | | | | Email Redacted | Email |
| Sonya Dillon | Address Redacted | | | | | | First Class Mail |
| Sonya Early | Address Redacted | | | | | | First Class Mail |
| Sonya Elaine Jackson | | | | | | Email Redacted | Email |
| Sonya Kelly | | | | | | Email Redacted | Email |
| Sonya Dunts | Address Redacted | | | | | | First Class Mail |
| Sophial Edwards | | | | | | Email Redacted | Email |
| Sorojini Devi Singh | | | | | | Email Redacted | Email |
| Soukpaphone Kingsada | Address Redacted | | | | | | First Class Mail |
| Sousan Fatthieh | Address Redacted | | | | | | First Class Mail |
| Spencer Curtis | | | | | | Email Redacted | Email |
| Spencer Hardings | | | | | | Email Redacted | Email |
| Spencer Richards | Address Redacted | | | | | | First Class Mail |
| Spring Gifford | Address Redacted | | | | | | First Class Mail |
| Stacey Annene Albright | Address Redacted | | | | | | First Class Mail |
| Stacey Cars | Address Redacted | | | | | | First Class Mail |
| Stacey Demaio | Address Redacted | | | | | | First Class Mail |
| Stacey Harrison | Address Redacted | | | | | | First Class Mail |
| Stacey Hurt | Address Redacted | | | | | | First Class Mail |
| Stacey Jarvis | Address Redacted | | | | | | First Class Mail |
| Stacey Machelle Snipe | | | | | | Email Redacted | Email |
| Stacey Modrusan | Address Redacted | | | | | | First Class Mail |
| Stacey Summers Cant | | | | | | Email Redacted | Email |
| Staci Kling | Address Redacted | | | | | | First Class Mail |
| Staci Lynn Newman | | | | | | Email Redacted | Email |
| Stacie Dodd | Address Redacted | | | | | | First Class Mail |
| Stacy Davis | Address Redacted | | | | | | First Class Mail |
| Stacy Gerlitz | Address Redacted | | | | | | First Class Mail |
| Stacy Jacobs | Address Redacted | | | | | | First Class Mail |
| Stacy Lawton | Address Redacted | | | | | | First Class Mail |
| Stacy Merckle Merritt | | | | | | Email Redacted | Email |
| Stacy Perez | | | | | | Email Redacted | Email |
| Stafford Hall | | | | | | Email Redacted | Email |
| Stanley Brent Pennington | | | | | | Email Redacted | Email |
| Stanley Coats | | | | | | Email Redacted | Email |
| Stanley F Shaheed | | | | | | Email Redacted | Email |
| Stanley Fajkowski | | | | | | Email Redacted | Email |
| Stanley Funches | | | | | | Email Redacted | Email |
| Stanley Khoo | Address Redacted | | | | | | First Class Mail |
| Stanley Kim | Address Redacted | | | | | | First Class Mail |
| Stanley Kozikowski | Address Redacted | | | | | | First Class Mail |
| Stanley Krol | | | | | | Email Redacted | Email |
| Stanley Nacita | | | | | | Email Redacted | Email |
| Stanley Turner | Address Redacted | | | | | | First Class Mail |
| Stanley Wells | | | | | | Email Redacted | Email |
| Stanley Wonnell | | | | | | Email Redacted | Email |
| Stanton Dulan | Address Redacted | | | | | | First Class Mail |
| Star Island Development Corp | 2800 N Poinciana Blvd | Kissimmee, FL 34746 | | | | | First Class Mail |
| Star Island Development Corporation | c/o Latham Luna Eden & Beaudine, LLP | Attn: Justin M Luna, Esq. | 201 S Orange Ave, Ste 1400 | Orlando, FL 32801 | | jluna@lathamluna.com | Email |
| Star Island Management Corp | 5000 Ave of the Stars | Kissimmee, FL 34746 | | | | | First Class Mail |
| Star Island Management Corp | 5000 Avenue of the Stars | Kissimmee, FL 34746 | | | | | First Class Mail |
| Star Island Management Corporation | c/o Latham Luna Eden & Beaudine, LLP | Attn: Justin M Luna, Esq. | 201 S Orange Ave, Ste 1400 | Orlando, FL 32801 | | jluna@lathamluna.com | Email |
| Star Island Vacation Ownership Association, Inc | 5000 Ave of the Stars | Kissimmee, FL 34746 | | | | | First Class Mail |
| State of Florida | Dep-Storage Tank Registration | P.O. Box 3070 | Tallahassee, FL 32315-3070 | | | | First Class Mail |
| State of Florida | Dept of Bus & Prof Regulation | 2601 Blair Stone Rd | Tallahassee, FL 32301-0783 | | | | First Class Mail |
| State of Florida | Dept of Envir Prot | P.O. Box 3070 | Tallahassee, FL 32315 | | | | First Class Mail |
| State of Florida | Dept of Insurance & State Fire Marshal | Tallahassee, FL 32399-0300 | | | | | First Class Mail |
| State of Florida | Div Fla Condo, Timeshrs & Mobile Homes | 1940 N Monroe St | Tallahassee, FL 32399-1004 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| State of Florida | Div Fla Condo, Timeshrs & Mobile Homes | 2601 Blair Stone Rd | Tallahassee, FL 32301-0783 | | First Class Mail |
| State of Florida | Division of Florida Land Sales | 1940 N Monroe St | Tallahassee, FL 32399 | | First Class Mail |
| Stefania Caba | Address Redacted | | | | First Class Mail |
| Stella Granier | Address Redacted | | | | First Class Mail |
| Stella Knock | Address Redacted | | | | First Class Mail |
| Stephanie Ann Norment | | | | Email Redacted | Email |
| Stephanie Chaney | Address Redacted | | | | First Class Mail |
| Stephanie Christiansen | Address Redacted | | | | First Class Mail |
| Stephanie Ciocca | Address Redacted | | | | First Class Mail |
| Stephanie Dennis | | | | Email Redacted | Email |
| Stephanie Fisher | Address Redacted | | | | First Class Mail |
| Stephanie Force | Address Redacted | | | | First Class Mail |
| Stephanie Gadson | Address Redacted | | | | First Class Mail |
| Stephanie Green Jones | Address Redacted | | | | First Class Mail |
| Stephanie Holmes Scott | Address Redacted | | | | First Class Mail |
| Stephanie Jerome | Address Redacted | | | | First Class Mail |
| Stephanie Kaho | Address Redacted | | | | First Class Mail |
| Stephanie Laborie | | | | Email Redacted | Email |
| Stephanie Lenington | | | | Email Redacted | Email |
| Stephanie Mcauliffe | | | | Email Redacted | Email |
| Stephanie Misao Masumura | Address Redacted | | | | First Class Mail |
| Stephanie Peterson | | | | Email Redacted | Email |
| Stephanie Rhea Farmer | | | | Email Redacted | Email |
| Stephanie Smith | Address Redacted | | | | First Class Mail |
| Stephanie Stinson | Address Redacted | | | | First Class Mail |
| Stephanie Williamson | | | | Email Redacted | Email |
| Stephanie Yarborough | Address Redacted | | | | First Class Mail |
| Stephanie Yates | Address Redacted | | | | First Class Mail |
| Stephany Clemons | Address Redacted | | | | First Class Mail |
| Stephen Adams | | | | Email Redacted | Email |
| Stephen Baker | | | | Email Redacted | Email |
| Stephen Baldino | | | | Email Redacted | Email |
| Stephen Charles Bevan | | | | Email Redacted | Email |
| Stephen Clapham | | | | Email Redacted | Email |
| Stephen Dahl | | | | Email Redacted | Email |
| Stephen Dey | Address Redacted | | | | First Class Mail |
| Stephen Edward Johnson | Address Redacted | | | | First Class Mail |
| Stephen Efthimiades | | | | Email Redacted | Email |
| Stephen Grabowski | | | | Email Redacted | Email |
| Stephen Granier | | | | Email Redacted | Email |
| Stephen Henderson | | | | Email Redacted | Email |
| Stephen Hoffman | | | | Email Redacted | Email |
| Stephen Lane | | | | Email Redacted | Email |
| Stephen Lemoine | | | | Email Redacted | Email |
| Stephen Mann | | | | Email Redacted | Email |
| Stephen Markert | | | | Email Redacted | Email |
| Stephen Michael Gaydosh | | | | Email Redacted | Email |
| Stephen Musgrave | | | | Email Redacted | Email |
| Stephen Paul | Address Redacted | | | | First Class Mail |
| Stephen Payne | | | | Email Redacted | Email |
| Stephen Pinner | Address Redacted | | | | First Class Mail |
| Stephen Raabe | | | | Email Redacted | Email |
| Stephen Seibert | | | | Email Redacted | Email |
| Stephen Shane Gray | Address Redacted | | | | First Class Mail |
| Stephen Stephenson | Address Redacted | | | | First Class Mail |
| Stephen Sullivan | | | | Email Redacted | Email |
| Stephen Till | Address Redacted | | | | First Class Mail |
| Stephen Toller | Address Redacted | | | | First Class Mail |
| Stephen Warshauer | Address Redacted | | | | First Class Mail |
| Stephen Zeller | Address Redacted | | | | First Class Mail |
| Stephen Zvacek | | | | Email Redacted | Email |
| Stephens Insurance | 111 Center St | Little Rock, AR 72201 | | | First Class Mail |
| Stephens Insurance LLC | P.O. Box 3507 | Little Rock, AR 72203 | | | First Class Mail |
| Stephens Insurance LLC | 111 Center St, Ste 100 | Little Rock, AR 72201-4451 | | | First Class Mail |
| Sterling Jermain Greene | | | | Email Redacted | Email |
| Sterling Johnson | | | | Email Redacted | Email |
| Sterling Kihei | | | | Email Redacted | Email |
| Stevan Eaves | | | | Email Redacted | Email |
| Steve Barton | Address Redacted | | | | First Class Mail |
| Steve Billings | | | | Email Redacted | Email |
| Steve Bradley | | | | Email Redacted | Email |
| Steve Buckland | | | | Email Redacted | Email |
| Steve Firme | | | | Email Redacted | Email |
| Steve Henry | Address Redacted | | | | First Class Mail |
| Steve Henson | | | | Email Redacted | Email |
| Steve Monreal | | | | Email Redacted | Email |
| Steve Peebles | | | | Email Redacted | Email |
| Steve Sali | | | | Email Redacted | Email |
| Steve Snyder | | | | Email Redacted | Email |
| Steve Thomas | Address Redacted | | | | First Class Mail |
| Steve Wett | Address Redacted | | | | First Class Mail |
| Steve Williams | | | | Email Redacted | Email |
| Steven And Cynthia Bentley | | | | Email Redacted | Email |
| Steven Beasley | Address Redacted | | | | First Class Mail |
| Steven Bryant Berryman | | | | Email Redacted | Email |
| Steven Chaney | | | | Email Redacted | Email |
| Steven Cook | Address Redacted | | | | First Class Mail |
| Steven Cowell | | | | Email Redacted | Email |
| Steven Craig Naler | Address Redacted | | | | First Class Mail |
| Steven Creager | Address Redacted | | | | First Class Mail |
| Steven Cummins | Address Redacted | | | | First Class Mail |
| Steven Curtis | | | | Email Redacted | Email |
| Steven David Smith | | | | Email Redacted | Email |
| Steven Dawson | | | | Email Redacted | Email |
| Steven Edward Janky | | | | Email Redacted | Email |
| Steven Elsen | | | | Email Redacted | Email |
| Steven Ernst | Address Redacted | | | | First Class Mail |
| Steven Evans | | | | Email Redacted | Email |
| Steven Gollihue | | | | Email Redacted | Email |
| Steven Gotham | | | | Email Redacted | Email |
| Steven Grunewald | Address Redacted | | | | First Class Mail |
| Steven Hall | | | | Email Redacted | Email |
| Steven Hendrickson | | | | Email Redacted | Email |
| Steven Hull | | | | Email Redacted | Email |
| Steven Huss | | | | Email Redacted | Email |
| Steven James Ashcraft | | | | Email Redacted | Email |
| Steven Jansson | | | | Email Redacted | Email |
| Steven John Kellert Trustee | | | | Email Redacted | Email |
| Steven Kiger | Address Redacted | | | | First Class Mail |
| Steven Kunz | Address Redacted | | | | First Class Mail |
| Steven Leonard Tebbe | | | | Email Redacted | Email |
| Steven Martin | Address Redacted | | | | First Class Mail |
| Steven Merrill Buch | | | | Email Redacted | Email |
| Steven Michael Blum | | | | Email Redacted | Email |
| Steven Michael Onvit | | | | Email Redacted | Email |
| Steven Moore | | | | Email Redacted | Email |
| Steven Morgan | | | | Email Redacted | Email |
| Steven Pease | | | | Email Redacted | Email |
| Steven Perrotta | | | | Email Redacted | Email |
| Steven Prokop | Address Redacted | | | | First Class Mail |
| Steven Pulley | | | | Email Redacted | Email |
| Steven Pytel | Address Redacted | | | | First Class Mail |
| Steven Ray King | | | | Email Redacted | Email |
| Steven Rehm | Address Redacted | | | | First Class Mail |
| Steven Rogers | | | | Email Redacted | Email |
| Steven Rutherford | Address Redacted | | | | First Class Mail |
| Steven Schwahl | Address Redacted | | | | First Class Mail |
| Steven Scott Lockhart | | | | Email Redacted | Email |
| Steven Sostman | Address Redacted | | | | First Class Mail |
| Steven Trebon | Address Redacted | | | | First Class Mail |
| Steven Wayne Mayo | | | | Email Redacted | Email |
| Steven Willis | Address Redacted | | | | First Class Mail |
| Steven Yarbrough | Address Redacted | | | | First Class Mail |
| Steven Zimmerman | Address Redacted | | | | First Class Mail |
| Stevo Stefanovski | Address Redacted | | | | First Class Mail |
| Stewart Brown | | | | Email Redacted | Email |
| Stewart Norris | | | | Email Redacted | Email |
| Stewart Wheelwright | Address Redacted | | | | First Class Mail |
| Strasny Gordon | | | | Email Redacted | Email |
| Stuart Brannon | | | | Email Redacted | Email |
| Stuart Jacobs | | | | Email Redacted | Email |
| Stuart Johnston | | | | Email Redacted | Email |
| Stuart Morris Trustee | | | | Email Redacted | Email |
| Sue Duff | Address Redacted | | | | First Class Mail |
| Sue Ferguson | Address Redacted | | | | First Class Mail |
| Sue Laxton | Address Redacted | | | | First Class Mail |
| Suemi Smith | Address Redacted | | | | First Class Mail |
| Sujatha Kanumury | Address Redacted | | | | First Class Mail |
| Suraya Teeple Trustee | | | | Email Redacted | Email |
| Susan Allen | Address Redacted | | | | First Class Mail |
| Susan Baker Caven | Address Redacted | | | | First Class Mail |
| Susan Buchanan | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Susan Buckland | Address Redacted | | | | | First Class Mail |
| Susan Carpenter | Address Redacted | | | | | First Class Mail |
| Susan Carr | Address Redacted | | | | | First Class Mail |
| Susan Collins | | | | | Email Redacted | Email |
| Susan Cruz | | | | | Email Redacted | Email |
| Susan Danna | | | | | Email Redacted | Email |
| Susan Dorre Telgenhof | | | | | Email Redacted | Email |
| Susan Douglas | Address Redacted | | | | | First Class Mail |
| Susan Favors | | | | | Email Redacted | Email |
| Susan Ferrell | Address Redacted | | | | | First Class Mail |
| Susan Geanica | | | | | Email Redacted | Email |
| Susan Gott President | Address Redacted | | | | | First Class Mail |
| Susan Graham | Address Redacted | | | | | First Class Mail |
| Susan Haeyung Koh | | | | | Email Redacted | Email |
| Susan Hardesty | | | | | Email Redacted | Email |
| Susan Herin | | | | | Email Redacted | Email |
| Susan Hirst | | | | | Email Redacted | Email |
| Susan Hunter | | | | | Email Redacted | Email |
| Susan Jaeger | Address Redacted | | | | | First Class Mail |
| Susan Jerome Estate | | | | | Email Redacted | Email |
| Susan Jester | Address Redacted | | | | | First Class Mail |
| Susan Kronemer | Address Redacted | | | | | First Class Mail |
| Susan Leigh Bahl | Address Redacted | | | | | First Class Mail |
| Susan Lofano | Address Redacted | | | | | First Class Mail |
| Susan Louise Warren | Address Redacted | | | | | First Class Mail |
| Susan Lundeen | Address Redacted | | | | | First Class Mail |
| Susan Marie Roach Balbin | Address Redacted | | | | | First Class Mail |
| Susan Mary Bramble | Address Redacted | | | | | First Class Mail |
| Susan Mary Fuchs | Address Redacted | | | | | First Class Mail |
| Susan Mckee | | | | | Email Redacted | Email |
| Susan Miller | | | | | Email Redacted | Email |
| Susan Moyer | Address Redacted | | | | | First Class Mail |
| Susan Nichol | | | | | Email Redacted | Email |
| Susan Noel | Address Redacted | | | | | First Class Mail |
| Susan Norton | Address Redacted | | | | | First Class Mail |
| Susan Paul | Address Redacted | | | | | First Class Mail |
| Susan Pfister | Address Redacted | | | | | First Class Mail |
| Susan Pierce | Address Redacted | | | | | First Class Mail |
| Susan Pope | Address Redacted | | | | | First Class Mail |
| Susan Price | | | | | Email Redacted | Email |
| Susan Roach | Address Redacted | | | | | First Class Mail |
| Susan Sanford Parker | Address Redacted | | | | | First Class Mail |
| Susan Schepens | Address Redacted | | | | | First Class Mail |
| Susan Schittler | Address Redacted | | | | | First Class Mail |
| Susan Sniffen | | | | | Email Redacted | Email |
| Susan Stebbins | Address Redacted | | | | | First Class Mail |
| Susan Yoder | Address Redacted | | | | | First Class Mail |
| Susanne Haacke | Address Redacted | | | | | First Class Mail |
| Susie Harvey | | | | | Email Redacted | Email |
| Susie Seal | Address Redacted | | | | | First Class Mail |
| Suzanne Barden | | | | | Email Redacted | Email |
| Suzanne Brunner | Address Redacted | | | | | First Class Mail |
| Suzanne Carlson | Address Redacted | | | | | First Class Mail |
| Suzanne James | | | | | Email Redacted | Email |
| Suzanne Molden | Address Redacted | | | | | First Class Mail |
| Suzanne Wallace | | | | | Email Redacted | Email |
| Suzanne Young | Address Redacted | | | | | First Class Mail |
| Suzanne Zafari | Address Redacted | | | | | First Class Mail |
| Suzette Gilbert Carter | Address Redacted | | | | | First Class Mail |
| Sv Savant | | | | | Email Redacted | Email |
| Svetlana Ivanovic | Address Redacted | | | | | First Class Mail |
| Sybil Bruce | Address Redacted | | | | | First Class Mail |
| Sybil Rayne Whitfield | Address Redacted | | | | | First Class Mail |
| Sydney Weber | Address Redacted | | | | | First Class Mail |
| Sylkia Maria Hernandez Hernandez | | | | | Email Redacted | Email |
| Sylvia Ayala | Address Redacted | | | | | First Class Mail |
| Sylvia Fagbemi | | | | | Email Redacted | Email |
| Sylvia Gillman | Address Redacted | | | | | First Class Mail |
| Sylvia Glover | | | | | Email Redacted | Email |
| Sylvia Oblock | | | | | Email Redacted | Email |
| Sylvia Ross Estate | Address Redacted | | | | | First Class Mail |
| Sylwia Dardua | Address Redacted | | | | | First Class Mail |
| Synthia Lanceta Fletcher | | | | | Email Redacted | Email |
| Syretta Shepherd | Address Redacted | | | | | First Class Mail |
| Tabatha Peterson | Address Redacted | | | | | First Class Mail |
| Tachand Dubuisson | Address Redacted | | | | | First Class Mail |
| Taj Lewis | Address Redacted | | | | | First Class Mail |
| Takaya Alston | | | | | Email Redacted | Email |
| Talema Mason | Address Redacted | | | | | First Class Mail |
| Tamala Neidert | | | | | Email Redacted | Email |
| Tamanna Lam | Address Redacted | | | | | First Class Mail |
| Tamara Briceida Rhoden | | | | | Email Redacted | Email |
| Tamara Byrd | | | | | Email Redacted | Email |
| Tamara Hartwell | | | | | Email Redacted | Email |
| Tamara Jobe | Address Redacted | | | | | First Class Mail |
| Tamara Stevens | Address Redacted | | | | | First Class Mail |
| Tamara Sue Ryley Agent | Address Redacted | | | | | First Class Mail |
| Tamara Taylor | Address Redacted | | | | | First Class Mail |
| Tamara Vanajimael | | | | | Email Redacted | Email |
| Tamara Williams Pensu | | | | | Email Redacted | Email |
| Tambie Trask | Address Redacted | | | | | First Class Mail |
| Tamee Schroepfer | Address Redacted | | | | | First Class Mail |
| Tameika Pittman Hambrick Lloyd | Address Redacted | | | | | First Class Mail |
| Tamela Carter | Address Redacted | | | | | First Class Mail |
| Tami Jean Shirey | | | | | Email Redacted | Email |
| Tami Thornberry | | | | | Email Redacted | Email |
| Tamika Tamara Willie | Address Redacted | | | | | First Class Mail |
| Tammy Boddeker | | | | | Email Redacted | Email |
| Tammy Boswell | Address Redacted | | | | | First Class Mail |
| Tammy Brave | Address Redacted | | | | | First Class Mail |
| Tammy Brownlee | Address Redacted | | | | | First Class Mail |
| Tammy Cortes | Address Redacted | | | | | First Class Mail |
| Tammy Evans | Address Redacted | | | | | First Class Mail |
| Tammy Fitzgerald | Address Redacted | | | | | First Class Mail |
| Tammy Fraser | Address Redacted | | | | | First Class Mail |
| Tammy Guzzetta | Address Redacted | | | | | First Class Mail |
| Tammy Harvatin | Address Redacted | | | | | First Class Mail |
| Tammy Henson | Address Redacted | | | | | First Class Mail |
| Tammy James | Address Redacted | | | | | First Class Mail |
| Tammy Johnson Jamar | Address Redacted | | | | | First Class Mail |
| Tammy Johnson Remy | Address Redacted | | | | | First Class Mail |
| Tammy Lyre | Address Redacted | | | | | First Class Mail |
| Tammy Merritt | Address Redacted | | | | | First Class Mail |
| Tammy Newman | | | | | Email Redacted | Email |
| Tammy Shafer | Address Redacted | | | | | First Class Mail |
| Tammy Smith | Address Redacted | | | | | First Class Mail |
| Tammy Spradlin | Address Redacted | | | | | First Class Mail |
| Tammy Swaboyna | Address Redacted | | | | | First Class Mail |
| Tammy Wallace | | | | | Email Redacted | Email |
| Tamora Anne Speer | Address Redacted | | | | | First Class Mail |
| Tamyra Treniece Johnson | | | | | Email Redacted | Email |
| Tandra Dawn Mitchell | | | | | Email Redacted | Email |
| Taneca Vassell Reid | | | | | Email Redacted | Email |
| Tangela Smith | Address Redacted | | | | | First Class Mail |
| Tania Bilkadi Aragon | | | | | Email Redacted | Email |
| Tania Gene Davis | | | | | Email Redacted | Email |
| Tania Ince | | | | | Email Redacted | Email |
| Taneeka Clarke | | | | | Email Redacted | Email |
| Taniqua J Morenne Harris | | | | | Email Redacted | Email |
| Tanya Dettinger | Address Redacted | | | | | First Class Mail |
| Tanya Marie Nance | | | | | Email Redacted | Email |
| Tanya Mccurdy Roberson | Address Redacted | | | | | First Class Mail |
| Tanya Redding | Address Redacted | | | | | First Class Mail |
| Tanya Satterwhite | Address Redacted | | | | | First Class Mail |
| Tanya Spann | Address Redacted | | | | | First Class Mail |
| Tanyi Arriaga | Address Redacted | | | | | First Class Mail |
| Tara Arcaro | Address Redacted | | | | | First Class Mail |
| Tara Brown | Address Redacted | | | | | First Class Mail |
| Tara Fears | Address Redacted | | | | | First Class Mail |
| Tara Gilmartin | Address Redacted | | | | | First Class Mail |
| Tara Melanie Ragatz | Address Redacted | | | | | First Class Mail |
| Tara Metcalf | Address Redacted | | | | | First Class Mail |
| Tara Theresa Lewis Tidwell | Address Redacted | | | | | First Class Mail |
| Tara White | | | | | Email Redacted | Email |
| Tara Yanni | Address Redacted | | | | | First Class Mail |
| Taryn Yanira Cabuaw | Address Redacted | | | | | First Class Mail |
| Tasha Abel | Address Redacted | | | | | First Class Mail |
| Tasker Strong | | | | | Email Redacted | Email |
| Tate Mabes | | | | | Email Redacted | Email |
| Tatia Renay Thomas Chandler | Address Redacted | | | | | First Class Mail |
| Tatiana Alvear | Address Redacted | | | | | First Class Mail |
| Tatiana Laduzhensky | | | | | Email Redacted | Email |
| Tatyana Clark | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tavaria Campbell | Address Redacted | | | | | First Class Mail |
| Tawan Speights | Address Redacted | | | | | First Class Mail |
| Tawan Speights | | | | | Email Redacted | Email |
| Tawan Speights | | | | | Email Redacted | Email |
| Tawan Speights | | | | | Email Redacted | Email |
| Taylor Clause | | | | | Email Redacted | Email |
| Ted Gibson | | | | | Email Redacted | Email |
| Ted Stradford | | | | | Email Redacted | Email |
| Teisha Mccain | Address Redacted | | | | | First Class Mail |
| Tej Rem | Address Redacted | | | | | First Class Mail |
| Telica Ann Johnson | Address Redacted | | | | | First Class Mail |
| Temeka Andrew-Powley | Address Redacted | | | | | First Class Mail |
| Temetria Reid | | | | | Email Redacted | Email |
| Terence Brown | | | | | Email Redacted | Email |
| Terence Mcfadden | Address Redacted | | | | | First Class Mail |
| Teresa Berwaldt | Address Redacted | | | | | First Class Mail |
| Teresa Briva | Address Redacted | | | | | First Class Mail |
| Teresa Colon | | | | | Email Redacted | Email |
| Teresa Cunningham | | | | | Email Redacted | Email |
| Teresa Czerwinski | Address Redacted | | | | | First Class Mail |
| Teresa Dean | Address Redacted | | | | | First Class Mail |
| Teresa Depugh | Address Redacted | | | | | First Class Mail |
| Teresa Domek | Address Redacted | | | | | First Class Mail |
| Teresa Freeman Parker | Address Redacted | | | | | First Class Mail |
| Teresa Hardeman | Address Redacted | | | | | First Class Mail |
| Teresa Huffman | Address Redacted | | | | | First Class Mail |
| Teresa Jorgensen | Address Redacted | | | | | First Class Mail |
| Teresa Lackey | Address Redacted | | | | | First Class Mail |
| Teresa Lamont | | | | | Email Redacted | Email |
| Teresa Mccurdy | Address Redacted | | | | | First Class Mail |
| Teresa Mcilwain | Address Redacted | | | | | First Class Mail |
| Teresa Mcneil | Address Redacted | | | | | First Class Mail |
| Teresa Perez | Address Redacted | | | | | First Class Mail |
| Teresa Thorn | Address Redacted | | | | | First Class Mail |
| Teresa Toler | Address Redacted | | | | | First Class Mail |
| Teresa White | | | | | Email Redacted | Email |
| Teresita Charfauros | Address Redacted | | | | | First Class Mail |
| Teresita Rosario | Address Redacted | | | | | First Class Mail |
| Teri Arnhold | | | | | Email Redacted | Email |
| Terrance John Krapewski | Address Redacted | | | | | First Class Mail |
| Terrance Michael Dyer | | | | | Email Redacted | Email |
| Terrance Young | | | | | Email Redacted | Email |
| Terrell Reid | | | | | Email Redacted | Email |
| Terrence Bedell | Address Redacted | | | | | First Class Mail |
| Terrence Esch | | | | | Email Redacted | Email |
| Terrence Jesse | | | | | Email Redacted | Email |
| Terrence Toney | | | | | Email Redacted | Email |
| Terrence Voigt | | | | | Email Redacted | Email |
| Terri Cocain | | | | | Email Redacted | Email |
| Terri Flegel | Address Redacted | | | | | First Class Mail |
| Terri Klinedinst | Address Redacted | | | | | First Class Mail |
| Terri Laverne Wilson | | | | | Email Redacted | Email |
| Terri Lee Gleason Parker | | | | | Email Redacted | Email |
| Terri Steffen | Address Redacted | | | | | First Class Mail |
| Terri Wilson | Address Redacted | | | | | First Class Mail |
| Terri Wortmann | | | | | Email Redacted | Email |
| Terrill Whitley | | | | | Email Redacted | Email |
| Terry Adams | | | | | Email Redacted | Email |
| Terry Armstrong | Address Redacted | | | | | First Class Mail |
| Terry Brassington | Address Redacted | | | | | First Class Mail |
| Terry Chrisope | Address Redacted | | | | | First Class Mail |
| Terry Diehl | | | | | Email Redacted | Email |
| Terry Hollington | | | | | Email Redacted | Email |
| Terry Jordan | Address Redacted | | | | | First Class Mail |
| Terry Lackey | | | | | Email Redacted | Email |
| Terry Lenkowski | | | | | Email Redacted | Email |
| Terry Michael Blandford | Address Redacted | | | | | First Class Mail |
| Terry Rodgers | | | | | Email Redacted | Email |
| Terry Sebranek | | | | | Email Redacted | Email |
| Terry Stephens | | | | | Email Redacted | Email |
| Terry Vasil | Address Redacted | | | | | First Class Mail |
| Terry Welch | | | | | Email Redacted | Email |
| Terry Wyne | Address Redacted | | | | | First Class Mail |
| Terry Zimmerman | | | | | Email Redacted | Email |
| Tertia Armstrong | | | | | Email Redacted | Email |
| Tessa Johnson | | | | | Email Redacted | Email |
| Tessa Michelle Walkup | Address Redacted | | | | | First Class Mail |
| Thad Baughman | | | | | Email Redacted | Email |
| Thanh Lan Nguyen | | | | | Email Redacted | Email |
| Thania Webb | Address Redacted | | | | | First Class Mail |
| The Club at Star Island, Inc. | c/o Latham Luna Eden & Beaudine, LLP | Attn: Justin M Luna, Esq | 201 S Orange Ave, Ste 1400 | Orlando, FL 32801 | jluna@lathamluna.com | Email |
| Thelma Dozier | Address Redacted | | | | | First Class Mail |
| Thelma Mackay | Address Redacted | | | | | First Class Mail |
| Thelma Mackay | | | | | Email Redacted | Email |
| Thelma Matigoya | | | | | Email Redacted | Email |
| Theodore Anderson | | | | | Email Redacted | Email |
| Theodore Mandro | | | | | Email Redacted | Email |
| Theodore Mcdermott | Address Redacted | | | | | First Class Mail |
| Theodore Rivera | Address Redacted | | | | | First Class Mail |
| Theodoro Aucell De Oliveira Junior | | | | | Email Redacted | Email |
| Theresa Abak Beduncjc | Address Redacted | | | | | First Class Mail |
| Theresa Bowers | Address Redacted | | | | | First Class Mail |
| Theresa Byrd | Address Redacted | | | | | First Class Mail |
| Theresa Guerini | | | | | Email Redacted | Email |
| Theresa Iatarda | Address Redacted | | | | | First Class Mail |
| Theresa Jackson | Address Redacted | | | | | First Class Mail |
| Theresa Jones | Address Redacted | | | | | First Class Mail |
| Theresa Kopp | Address Redacted | | | | | First Class Mail |
| Theresa Lynne Graham | Address Redacted | | | | | First Class Mail |
| Theresa Matthias Tyrell | | | | | Email Redacted | Email |
| Theresa Mckenzie | Address Redacted | | | | | First Class Mail |
| Theresa Miller Ferri | Address Redacted | | | | | First Class Mail |
| Theresa Perkin | Address Redacted | | | | | First Class Mail |
| Theresa Portillos | | | | | Email Redacted | Email |
| Theresa Thomas Executor | Address Redacted | | | | | First Class Mail |
| Theresa Veillon | Address Redacted | | | | | First Class Mail |
| Theresa Williams | | | | | Email Redacted | Email |
| Therese Doheny Trustee | Address Redacted | | | | | First Class Mail |
| Therese Ross | | | | | Email Redacted | Email |
| Therese Stepien | Address Redacted | | | | | First Class Mail |
| Therese Wilson | Address Redacted | | | | | First Class Mail |
| Thomas Alan Comer | Address Redacted | | | | | First Class Mail |
| Thomas Ashbaugh | Address Redacted | | | | | First Class Mail |
| Thomas Atchison | Address Redacted | | | | | First Class Mail |
| Thomas Aubrey | | | | | Email Redacted | Email |
| Thomas Beaumont | | | | | Email Redacted | Email |
| Thomas Beveridge | | | | | Email Redacted | Email |
| Thomas Billings | | | | | Email Redacted | Email |
| Thomas Butler | Address Redacted | | | | | First Class Mail |
| Thomas Campbell | | | | | Email Redacted | Email |
| Thomas Chandler | Address Redacted | | | | | First Class Mail |
| Thomas Conquest | | | | | Email Redacted | Email |
| Thomas Dibenedetto | Address Redacted | | | | | First Class Mail |
| Thomas Doucette | | | | | Email Redacted | Email |
| Thomas Dworetsky | | | | | Email Redacted | Email |
| Thomas Edward Antrum | | | | | Email Redacted | Email |
| Thomas Farmer | | | | | Email Redacted | Email |
| Thomas Ford | | | | | Email Redacted | Email |
| Thomas Franklin | | | | | Email Redacted | Email |
| Thomas Gorsich | | | | | Email Redacted | Email |
| Thomas Greene | | | | | Email Redacted | Email |
| Thomas Guastaferro | Address Redacted | | | | | First Class Mail |
| Thomas Gurney | | | | | Email Redacted | Email |
| Thomas Harrison | | | | | Email Redacted | Email |
| Thomas Havlik | Address Redacted | | | | | First Class Mail |
| Thomas Heavrin | Address Redacted | | | | | First Class Mail |
| Thomas Henry | | | | | Email Redacted | Email |
| Thomas Hershel Sizemore | | | | | Email Redacted | Email |
| Thomas Hibbard | | | | | Email Redacted | Email |
| Thomas Hollingsead | Address Redacted | | | | | First Class Mail |
| Thomas Iatarola | | | | | Email Redacted | Email |
| Thomas Irwin | | | | | Email Redacted | Email |
| Thomas Joseph Bramble | | | | | Email Redacted | Email |
| Thomas Kendra | Address Redacted | | | | | First Class Mail |
| Thomas Klinedinst | Address Redacted | | | | | First Class Mail |
| Thomas Krupa | | | | | Email Redacted | Email |
| Thomas Kuehnel | | | | | Email Redacted | Email |
| Thomas Kusza | Address Redacted | | | | | First Class Mail |
| Thomas Mahady | | | | | Email Redacted | Email |
| Thomas Malone | | | | | Email Redacted | Email |
| Thomas Martin | Address Redacted | | | | | First Class Mail |
| Thomas Martin Nalley | Address Redacted | | | | | First Class Mail |
| Thomas Mastandrea | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Thomas Mcgivney | Address Redacted | | | | | First Class Mail |
| Thomas Mckay | | | | | Email Redacted | Email |
| Thomas Mckennett | | | | | Email Redacted | Email |
| Thomas Messinger | | | | | Email Redacted | Email |
| Thomas Michael Chapman | Address Redacted | | | | | First Class Mail |
| Thomas Miller | | | | | Email Redacted | Email |
| Thomas Mrugala | Address Redacted | | | | | First Class Mail |
| Thomas Neales | Address Redacted | | | | | First Class Mail |
| Thomas Omara | Address Redacted | | | | | First Class Mail |
| Thomas Peak | Address Redacted | | | | | First Class Mail |
| Thomas Pemberton | | | | | Email Redacted | Email |
| Thomas Proctor | | | | | Email Redacted | Email |
| Thomas Richard | | | | | Email Redacted | Email |
| Thomas Rizzuto | Address Redacted | | | | | First Class Mail |
| Thomas Schulthers | Address Redacted | | | | | First Class Mail |
| Thomas Schwartz | | | | | Email Redacted | Email |
| Thomas Sherwood | Address Redacted | | | | | First Class Mail |
| Thomas Sladek | | | | | Email Redacted | Email |
| Thomas Smith | Address Redacted | | | | | First Class Mail |
| Thomas Smith | | | | | Email Redacted | Email |
| Thomas Stephens | | | | | Email Redacted | Email |
| Thomas Stewart | | | | | Email Redacted | Email |
| Thomas Utter | Address Redacted | | | | | First Class Mail |
| Thomas Wallace | Address Redacted | | | | | First Class Mail |
| Thomas Wilkerson | | | | | Email Redacted | Email |
| Thomas Young | | | | | Email Redacted | Email |
| Thorn Musser | | | | | Email Redacted | Email |
| Thyda So Seng | Address Redacted | | | | | First Class Mail |
| Tiann Mcadams | Address Redacted | | | | | First Class Mail |
| Tiera Guinn | Address Redacted | | | | | First Class Mail |
| Tiffany Andrews Franklin | Address Redacted | | | | | First Class Mail |
| Tiffany Berkley | Address Redacted | | | | | First Class Mail |
| Tiffany Frances King | | | | | Email Redacted | Email |
| Tiffany Johnson | Address Redacted | | | | | First Class Mail |
| Tiffany Payne | | | | | Email Redacted | Email |
| Tiffany Saguid | | | | | Email Redacted | Email |
| Tiffany Taylor | Address Redacted | | | | | First Class Mail |
| Tiffinee Yancey | Address Redacted | | | | | First Class Mail |
| Tilsa Rodriguez Gonzalez | Address Redacted | | | | | First Class Mail |
| Tim Branham | | | | | Email Redacted | Email |
| Tim Chin | | | | | Email Redacted | Email |
| Tim Crowley | Address Redacted | | | | | First Class Mail |
| Tim Hanlon | Address Redacted | | | | | First Class Mail |
| Tim Majerus | | | | | Email Redacted | Email |
| Tim Martens | Address Redacted | | | | | First Class Mail |
| Tim Pranger | | | | | Email Redacted | Email |
| Tim White | | | | | Email Redacted | Email |
| Time Off Timeshares | | | | | Email Redacted | Email |
| Timmy Daw | | | | | Email Redacted | First Class Mail |
| Timothy Alto | | | | | Email Redacted | Email |
| Timothy Barwick | Address Redacted | | | | | First Class Mail |
| Timothy Brown | Address Redacted | | | | | First Class Mail |
| Timothy Cardis | | | | | Email Redacted | Email |
| Timothy Carter | | | | | Email Redacted | Email |
| Timothy Coons | | | | | Email Redacted | Email |
| Timothy Davidson | | | | | Email Redacted | Email |
| Timothy Eriks | Address Redacted | | | | | First Class Mail |
| Timothy Fenton | | | | | Email Redacted | Email |
| Timothy Funk | Address Redacted | | | | | First Class Mail |
| Timothy Hatley | | | | | Email Redacted | Email |
| Timothy Hesse | | | | | Email Redacted | Email |
| Timothy Lawson | | | | | Email Redacted | Email |
| Timothy Lindsey | Address Redacted | | | | | First Class Mail |
| Timothy Lint | | | | | Email Redacted | Email |
| Timothy Miller | Address Redacted | | | | | First Class Mail |
| Timothy Musa | | | | | Email Redacted | Email |
| Timothy Pagel | | | | | Email Redacted | Email |
| Timothy Patrick Roebling | | | | | Email Redacted | Email |
| Timothy Paulson | Address Redacted | | | | | First Class Mail |
| Timothy Pulver | | | | | Email Redacted | Email |
| Timothy Radican | Address Redacted | | | | | First Class Mail |
| Timothy Sanford | | | | | Email Redacted | Email |
| Timothy Savers | | | | | Email Redacted | Email |
| Timothy Sisley | | | | | Email Redacted | Email |
| Timothy Smith | | | | | Email Redacted | Email |
| Timothy Trimmer | | | | | Email Redacted | Email |
| Timothy Trout | | | | | Email Redacted | Email |
| Timothy Trunkle | | | | | Email Redacted | Email |
| Timothy Wagner | | | | | Email Redacted | Email |
| Timothy Wallace | | | | | Email Redacted | Email |
| Timothy Wantlow | Address Redacted | | | | | First Class Mail |
| Timothy Wilmoth | Address Redacted | | | | | First Class Mail |
| Tina Bulger | Address Redacted | | | | | First Class Mail |
| Tina Clay Manning | Address Redacted | | | | | First Class Mail |
| Tina Debree | Address Redacted | | | | | First Class Mail |
| Tina Howey Bevan | Address Redacted | | | | | First Class Mail |
| Tina Jones | Address Redacted | | | | | First Class Mail |
| Tina Marie Mastandrea | | | | | Email Redacted | Email |
| Tina Marie Palardy | | | | | Email Redacted | Email |
| Tina Morris | Address Redacted | | | | | First Class Mail |
| Tina Nadine Mcdonald | Address Redacted | | | | | First Class Mail |
| Tina Newman | Address Redacted | | | | | First Class Mail |
| Tina Schuver | Address Redacted | | | | | First Class Mail |
| Tina Sullivan | | | | | Email Redacted | Email |
| Tina Vorndran | | | | | Email Redacted | Email |
| Tina Yvonne Weiler | Address Redacted | | | | | First Class Mail |
| Tinna Mahoney | Address Redacted | | | | | First Class Mail |
| Tisha Jones | | | | | Email Redacted | Email |
| Tobbi Seitz | Address Redacted | | | | | First Class Mail |
| Tobbie Eliff | Address Redacted | | | | | First Class Mail |
| Toberla Gallagher Trustee | Address Redacted | | | | | First Class Mail |
| Todd Barker | Address Redacted | | | | | First Class Mail |
| Todd Coughlan | | | | | Email Redacted | Email |
| Todd Gerrite | Address Redacted | | | | | First Class Mail |
| Todd Hiller | | | | | Email Redacted | Email |
| Todd Jobe | Address Redacted | | | | | First Class Mail |
| Todd Majeske | Address Redacted | | | | | First Class Mail |
| Todd Martin Curtis | | | | | Email Redacted | Email |
| Todd Robert Gurney | | | | | Email Redacted | Email |
| Todd Rose | | | | | Email Redacted | Email |
| Todd Schott | | | | | Email Redacted | Email |
| Todd Smith | | | | | Email Redacted | Email |
| Todd Studier | Address Redacted | | | | | First Class Mail |
| Todd Swindell | Address Redacted | | | | | First Class Mail |
| Todd Vittoria | Address Redacted | | | | | First Class Mail |
| Todd Waltz | | | | | Email Redacted | Email |
| Todd William Martin | | | | | Email Redacted | Email |
| Todd William Martson | | | | | Email Redacted | Email |
| Toinette Toler | | | | | Email Redacted | Email |
| Tom Clayton Willie | | | | | Email Redacted | Email |
| Tom Goiselman | | | | | Email Redacted | Email |
| Tom Leaton | Address Redacted | | | | | First Class Mail |
| Tom Mcghee Estate | | | | | Email Redacted | Email |
| Tomas Sanes Nakasato Nakamine | | | | | Email Redacted | Email |
| Tomas Sleg | | | | | Email Redacted | Email |
| Tommy Allen | | | | | Email Redacted | Email |
| Tommy Brown | | | | | Email Redacted | Email |
| Tommy Earl | | | | | Email Redacted | Email |
| Tommy Guerin | | | | | Email Redacted | Email |
| Tommy Lepley | | | | | Email Redacted | Email |
| Tondra Pelishette Davis | | | | | Email Redacted | Email |
| Toni Herron | Address Redacted | | | | | First Class Mail |
| Tonja Siler | Address Redacted | | | | | First Class Mail |
| Tony Adams | | | | | Email Redacted | Email |
| Tony Harris | | | | | Email Redacted | Email |
| Tony Howard | | | | | Email Redacted | Email |
| Tony James | Address Redacted | | | | | First Class Mail |
| Tony Marcantonio | | | | | Email Redacted | Email |
| Tony Mikles | | | | | Email Redacted | Email |
| Tony Parker | Address Redacted | | | | | First Class Mail |
| Tony Washington | | | | | Email Redacted | Email |
| Tonya Booker | Address Redacted | | | | | First Class Mail |
| Tonya Dupree | Address Redacted | | | | | First Class Mail |
| Tonya Gensler | Address Redacted | | | | | First Class Mail |
| Tonya Yvonne Depew | Address Redacted | | | | | First Class Mail |
| Tori Claude | | | | | Email Redacted | Email |
| Tori Landis | Address Redacted | | | | | First Class Mail |
| Torrinie Riebel | Address Redacted | | | | | First Class Mail |
| Torrence Saulsberry | | | | | Email Redacted | Email |
| Tracey Haley Johnson | Address Redacted | | | | | First Class Mail |
| Tracey Hatfield | Address Redacted | | | | | First Class Mail |
| Tracey Haynes Crawford | | | | | Email Redacted | Email |
| Tracey Jonette Weaver | | | | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tracey Long | | Email Redacted | Email |
| Tracey Moore | | Email Redacted | Email |
| Tracey Voyer | Address Redacted | | First Class Mail |
| Traci Cottrell | Address Redacted | | First Class Mail |
| Traci Dunn | Address Redacted | | First Class Mail |
| Traci Jennings | | | Email |
| Traci Markert | Address Redacted | Email Redacted | Email |
| Traci Paris | Address Redacted | | First Class Mail |
| Tracie Jones | | Email Redacted | Email |
| Tracy Barrows | | Email Redacted | Email |
| Tracy Creech | Address Redacted | | First Class Mail |
| Tracy Franklin | Address Redacted | | First Class Mail |
| Tracy Gwen Abercrombie | Address Redacted | | First Class Mail |
| Tracy Hacker | Address Redacted | | First Class Mail |
| Tracy Hampton Mays | | Email Redacted | Email |
| Tracy Hendrix | Address Redacted | | First Class Mail |
| Tracy Jervis | Address Redacted | | First Class Mail |
| Tracy King Trunkle | Address Redacted | | First Class Mail |
| Tracy Lynch | Address Redacted | | First Class Mail |
| Tracy Marie Alexander | Address Redacted | | First Class Mail |
| Tracy Mijanovic | Address Redacted | | First Class Mail |
| Tracy Mulroney | | Email Redacted | Email |
| Tracy Purifoy | | Email Redacted | Email |
| Tracy Radican | Address Redacted | | First Class Mail |
| Tracy Reed | Address Redacted | | First Class Mail |
| Tracy Saeugling | | Email Redacted | Email |
| Tracy Thornton | Address Redacted | | First Class Mail |
| Tracy Yakey | | Email Redacted | Email |
| Tram Thien Huynh | | Email Redacted | Email |
| Tramechiel Mcdaniel | | Email Redacted | Email |
| Trang Nguyen | Address Redacted | | First Class Mail |
| Transito Vasquez | Address Redacted | | First Class Mail |
| Transmission Mid State | | Email Redacted | Email |
| Travis Dauer | | Email Redacted | Email |
| Travis Grisham | | Email Redacted | Email |
| Travis Long | Address Redacted | | First Class Mail |
| Travis Sanders | Address Redacted | | First Class Mail |
| Travis Winkels | | Email Redacted | Email |
| Travondra Woods | Address Redacted | | First Class Mail |
| Traysha Latoya Kennedy | Address Redacted | | First Class Mail |
| Tresa Woodward | Address Redacted | | First Class Mail |
| Trevor Papenmeier | Address Redacted | | First Class Mail |
| Tricia Schaffer | Address Redacted | | First Class Mail |
| Trina Lane | | Email Redacted | Email |
| Trina Turner | | Email Redacted | Email |
| Troy Marichal Walker | | Email Redacted | Email |
| Troy Menow | Address Redacted | | First Class Mail |
| Troy Russell | | Email Redacted | Email |
| Troy Scott | | Email Redacted | Email |
| Trudell Howard | | Email Redacted | Email |
| Truong Huynh | | Email Redacted | Email |
| Tschakwa Smith | Address Redacted | | First Class Mail |
| Tung Le | | Email Redacted | Email |
| Tunya Turner | | Email Redacted | Email |
| Tuvuoiio Perez Garcia | | Email Redacted | Email |
| Twaina Carpenter | | Email Redacted | Email |
| Ty Griffiths | | Email Redacted | Email |
| Tyesha Walker | Address Redacted | | First Class Mail |
| Tyler Bassett | Address Redacted | | First Class Mail |
| Tyra Smith | Address Redacted | | First Class Mail |
| Tyrone Allen | | Email Redacted | Email |
| Uina Lezenta Wilson | Address Redacted | | First Class Mail |
| Ursula Scott | Address Redacted | | First Class Mail |
| Urvi Modi | Address Redacted | | First Class Mail |
| Us Asia Institute | | Email Redacted | Email |
| US Department of Treasury | Internal Revenue Service | Ogden, UT 84201-0012 | | First Class Mail |
| US Trustee for Region 21 | 501 E Polk St | Tampa, FL 33602 | | First Class Mail |
| US Trustee for Region 21 | Attn: Audrey M Aleskovsky, Wanda D Murray | | Wanda.Murray@usdoj.gov | Email |
| US Trustee for Region 21 | Attn: Audrey M Aleskovsky, Wanda D Murray | | Audrey.M.Aleskovsky@usdoj.gov | Email |
| Ut Thi Phan | Address Redacted | | First Class Mail |
| Vacation Resort Management, Inc. | Attn: Amy Bornmann | 503 W Church St | Orlando, FL  32805 | First Class Mail |
| Vacation Resort Management, Inc. | | | Amy.Bornmann@travelandleisure.com; Bankruptcy.Dept@wyn.com | Email |
| Vacation Station LLC | | | | Email |
| Valda M Tanner | Address Redacted | | First Class Mail |
| Valdis Rorro | Address Redacted | | First Class Mail |
| Valecia Jenkins | | Email Redacted | Email |
| Valentina Kreynina | | | First Class Mail |
| Valerie A Germanakos | Address Redacted | | First Class Mail |
| Valerie Cunningham | Address Redacted | | First Class Mail |
| Valerie Dahl | Address Redacted | | First Class Mail |
| Valerie Enrile | Address Redacted | | First Class Mail |
| Valerie Hoffier | Address Redacted | | First Class Mail |
| Valerie Inman | Address Redacted | | First Class Mail |
| Valerie Jateff | Address Redacted | | First Class Mail |
| Valerie Kendrick | Address Redacted | | First Class Mail |
| Valerie Labonte | Address Redacted | | First Class Mail |
| Valerie Latham | Address Redacted | | First Class Mail |
| Valerie Lecompte | Address Redacted | | First Class Mail |
| Valerie Moore Grier | Address Redacted | | First Class Mail |
| Valerie Venetoi | | Email Redacted | Email |
| Valerie Woss | Address Redacted | | First Class Mail |
| Valery Mcavoy | Address Redacted | | First Class Mail |
| Van Power | | Email Redacted | Email |
| Van Sohlman | Address Redacted | | First Class Mail |
| Vance Guenzi | | Email Redacted | Email |
| Vandana Bhatia | Address Redacted | | First Class Mail |
| Vanessa Chavez | | Email Redacted | Email |
| Vanessa Delgado | Address Redacted | | First Class Mail |
| Vanessa Kseen Antrum | Address Redacted | | First Class Mail |
| Vanessa Ortiz | Address Redacted | | First Class Mail |
| Vanessa Renee Moreno | | Email Redacted | Email |
| Vanessa Schott | Address Redacted | | First Class Mail |
| Vanessa Walker | | Email Redacted | Email |
| Vaughn Benjamin | | Email Redacted | Email |
| Vaughn Cooper | | Email Redacted | Email |
| Velda Wilcox | | Email Redacted | Email |
| Velma Belk | Address Redacted | | First Class Mail |
| Velma Bonner Dorsey | Address Redacted | | First Class Mail |
| Velma Williams | Address Redacted | | First Class Mail |
| Vendula Rais | Address Redacted | | First Class Mail |
| Venessa Funches | Address Redacted | | First Class Mail |
| Venita Jackson Estate | | Email Redacted | Email |
| Venita Riley | | Email Redacted | Email |
| Ventris Lowery | | Email Redacted | Email |
| Ventris Lowery | | Email Redacted | Email |
| Venus Figueroa | | Email Redacted | Email |
| Verdell Fields | Address Redacted | | First Class Mail |
| Verisa Denise Reynolds | Address Redacted | | First Class Mail |
| Verla Swearingin | | Email Redacted | Email |
| Verna Sorensen | Address Redacted | | First Class Mail |
| Verneta Simmons | Address Redacted | | First Class Mail |
| Vernon Wagner | | Email Redacted | Email |
| Veronica Aikins | | Email Redacted | Email |
| Veronica Anne Hinojosa | | Email Redacted | Email |
| Veronica Beale | Address Redacted | | First Class Mail |
| Veronica Estrada | | Email Redacted | Email |
| Veronica so Richardson | Address Redacted | | First Class Mail |
| Veronica Papenmeier | Address Redacted | | First Class Mail |
| Veronica Sanchez | Address Redacted | | First Class Mail |
| Verona Keo | | Email Redacted | Email |
| Veta Wholey | | Email Redacted | Email |
| Vic Rhatten Perez | | Email Redacted | Email |
| Vicenta Arzaga | | Email Redacted | Email |
| Vicente Coral | | Email Redacted | Email |
| Vicente Paysan | Address Redacted | | First Class Mail |
| Vickey Kiger | Address Redacted | | First Class Mail |
| Vicki Barton | Address Redacted | | First Class Mail |
| Vicki Houk | Address Redacted | | First Class Mail |
| Vicki Jurgens | Address Redacted | | First Class Mail |
| Vicki Lynn Cox | Address Redacted | | First Class Mail |
| Vicki Lynn Phillips | Address Redacted | | First Class Mail |
| Vicki Pope | Address Redacted | | First Class Mail |
| Vicki Sanders | | Email Redacted | Email |
| Vicki Smith | Address Redacted | | First Class Mail |
| Vicki Thompson | Address Redacted | | First Class Mail |
| Vickie Breaux Michaud | Address Redacted | | First Class Mail |
| Vickie Brinkmeyer | Address Redacted | | First Class Mail |
| Vickie Mc Call | Address Redacted | | First Class Mail |
| Vickie Seymour | | Email Redacted | Email |
| Vicky Einwalter | Address Redacted | | First Class Mail |
| Vicky Woody | Address Redacted | | First Class Mail |
| Victoria Bynum Spencer | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Victor Alvarez | | | | | Email Redacted | Email |
| Victor Andrade | | | | | Email Redacted | Email |
| Victor Barrera | | | | | Email Redacted | Email |
| Victor Cherry | Address Redacted | | | | | First Class Mail |
| Victor Figueroa | | | | | Email Redacted | Email |
| Victor Guerrero | Address Redacted | | | | | First Class Mail |
| Victor Hinojosa | | | | | Email Redacted | Email |
| Victor Levy | Address Redacted | | | | | First Class Mail |
| Victor Lovelace | | | | | Email Redacted | Email |
| Victor Pinckney | Address Redacted | | | | | First Class Mail |
| Victoria Burns | Address Redacted | | | | | First Class Mail |
| Victoria Daniel Cree | Address Redacted | | | | | First Class Mail |
| Victoria Fierro Executor | Address Redacted | | | | | First Class Mail |
| Victoria Hughey | | | | | Email Redacted | Email |
| Victoria Jackson | Address Redacted | | | | | First Class Mail |
| Victoria Kysegaard | Address Redacted | | | | | First Class Mail |
| Victoria Moore | Address Redacted | | | | | First Class Mail |
| Victoria Thrasher | | | | | Email Redacted | Email |
| Vilma Males | Address Redacted | | | | | First Class Mail |
| Vilma Palmer | | | | | Email Redacted | Email |
| Vinol Doiody | | | | | Email Redacted | Email |
| Vince Benveidt | | | | | Email Redacted | Email |
| Vincent Anderson | | | | | Email Redacted | Email |
| Vincent Digaribo | | | | | Email Redacted | Email |
| Vincent Hawthorne | Address Redacted | | | | | First Class Mail |
| Vincent Jarvis | | | | | Email Redacted | Email |
| Vincent John Murphy | Address Redacted | | | | | First Class Mail |
| Vincent Rosales | | | | | Email Redacted | Email |
| Vinesia Irvin | Address Redacted | | | | | First Class Mail |
| Vinita Hilburn | Address Redacted | | | | | First Class Mail |
| Vinnie Heard | | | | | Email Redacted | Email |
| Virak Seng | | | | | Email Redacted | Email |
| Virakreneas Sounveingguy | | | | | Email Redacted | First Class Mail |
| Virgil Chambers | | | | | Email Redacted | First Class Mail |
| Virgil Watson | Address Redacted | | | | | First Class Mail |
| Virginia Ann Smith | Address Redacted | | | | | First Class Mail |
| Virginia Brodek | Address Redacted | | | | | First Class Mail |
| Virginia Brodek | | | | | Email Redacted | First Class Mail |
| Virginia Green | Address Redacted | | | | | First Class Mail |
| Virginia Jones | Address Redacted | | | | | First Class Mail |
| Virginia Lapraeaen | Address Redacted | | | | | First Class Mail |
| Virginia Mcduffie | Address Redacted | | | | | First Class Mail |
| Virginia Paige | | | | | Email Redacted | Email |
| Virginia Quandt | | | | | Email Redacted | Email |
| Virginia Rivera | Address Redacted | | | | | First Class Mail |
| Virginia Stein Hubbard | Address Redacted | | | | | First Class Mail |
| Virginia Sue Moore | | | | | Email Redacted | Email |
| Virginia Taylor | | | | | Email Redacted | Email |
| Virginia Wheeler | | | | | Email Redacted | Email |
| Vishakha Patel | Address Redacted | | | | | First Class Mail |
| Vivan Carboneil | Address Redacted | | | | | First Class Mail |
| Vivian German | | | | | Email Redacted | Email |
| Vivian Gonzalez | Address Redacted | | | | | First Class Mail |
| Vivian Mcneil | Address Redacted | | | | | First Class Mail |
| Vivian Prevost | Address Redacted | | | | | First Class Mail |
| Vivian Thrower | Address Redacted | | | | | First Class Mail |
| Vivian Williams | | | | | Email Redacted | Email |
| Vivienne Joy Koomoshan | | | | | Email Redacted | Email |
| Violette Rowe | Address Redacted | | | | | First Class Mail |
| Von Edwin Justice | | | | | Email Redacted | Email |
| Voncile Martin | Address Redacted | | | | | First Class Mail |
| Vonquitra Bebee | | | | | Email Redacted | Email |
| Vonya Green | | | | | Email Redacted | Email |
| V S Savant | Address Redacted | | | | | First Class Mail |
| W Al Pasley | | | | | Email Redacted | Email |
| W Clark Bailey | | | | | Email Redacted | Email |
| W Gerald Spann | | | | | Email Redacted | Email |
| Wade Bachmeier | Address Redacted | | | | | First Class Mail |
| Wade Hedges | | | | | Email Redacted | Email |
| Wade Woodrich | Address Redacted | | | | | First Class Mail |
| Walker Batts | | | | | Email Redacted | Email |
| Wallace Nelson | Address Redacted | | | | | First Class Mail |
| Wallace Walls | Address Redacted | | | | | First Class Mail |
| Walmon Gomes Da Silva Junior | | | | | Email Redacted | Email |
| Walter Avery | | | | | Email Redacted | Email |
| Walter Babiarz | | | | | Email Redacted | Email |
| Walter Blunt | | | | | Email Redacted | Email |
| Walter Boyd | | | | | Email Redacted | Email |
| Walter Brown Trustee | | | | | Email Redacted | Email |
| Walter Buessig | | | | | Email Redacted | Email |
| Walter Carter | | | | | Email Redacted | Email |
| Walter Clay | | | | | Email Redacted | Email |
| Walter Dorsey | | | | | Email Redacted | Email |
| Walter Evans | Address Redacted | | | | | First Class Mail |
| Walter Guillory | | | | | Email Redacted | Email |
| Walter Hogge | | | | | Email Redacted | Email |
| Walter Howard | Address Redacted | | | | | First Class Mail |
| Walter Jackson | | | | | Email Redacted | Email |
| Walter Lizama | | | | | Email Redacted | Email |
| Walter Luby | Address Redacted | | | | | First Class Mail |
| Walter Mershon | | | | | Email Redacted | Email |
| Walter Valasky | Address Redacted | | | | | First Class Mail |
| Wanda Cherry | | | | | Email Redacted | Email |
| Wanda Ducre | | | | | Email Redacted | Email |
| Wanda Fletcher | | | | | Email Redacted | Email |
| Wanda Janvier | | | | | Email Redacted | Email |
| Wanda Jones | Address Redacted | | | | | First Class Mail |
| Wanda Jones Hall | Address Redacted | | | | | First Class Mail |
| Wanda Knight | Address Redacted | | | | | First Class Mail |
| Wanda Rayley | Address Redacted | | | | | First Class Mail |
| Wanda Rb Moore | Address Redacted | | | | | First Class Mail |
| Wanda Robinson | Address Redacted | | | | | First Class Mail |
| Wanda Ruger | Address Redacted | | | | | First Class Mail |
| Wanda Snyder | Address Redacted | | | | | First Class Mail |
| Wanda Symons | | | | | Email Redacted | Email |
| Wanda Wilson Brown | | | | | Email Redacted | Email |
| Warren Bell | | | | | Email Redacted | Email |
| Warren Decoma | | | | | Email Redacted | Email |
| Warren David Kuhl | | | | | Email Redacted | Email |
| Warren Shelley | | | | | Email Redacted | Email |
| Warren Smith | | | | | Email Redacted | Email |
| Warren Wilson | | | | | Email Redacted | Email |
| Wayne Brian Sellers | | | | | Email Redacted | Email |
| Wayne Brown | | | | | Email Redacted | Email |
| Wayne Gomiewicz | | | | | Email Redacted | Email |
| Wayne Hopewell | Address Redacted | | | | | First Class Mail |
| Wayne Kenner | | | | | Email Redacted | Email |
| Wayne King | | | | | Email Redacted | Email |
| Wayne Mcdaniel | Address Redacted | | | | | First Class Mail |
| Wayne Mcdonald | | | | | Email Redacted | First Class Mail |
| Wayne Nicholson | Address Redacted | | | | | First Class Mail |
| Wayne Papenmeier | | | | | Email Redacted | Email |
| Wayne Peter | | | | | Email Redacted | Email |
| Wayne Reynolds | | | | | Email Redacted | Email |
| Wayne Ridenhour | | | | | Email Redacted | Email |
| Wayne Scholtes | | | | | Email Redacted | Email |
| Wayne Schuver | | | | | Email Redacted | Email |
| Wayne Stevens Trustee | | | | | Email Redacted | Email |
| Wayne Taylor | | | | | Email Redacted | Email |
| Wayne Whitehead | | | | | Email Redacted | Email |
| Weldon Mason Winebarger | | | | | Email Redacted | First Class Mail |
| Wells Fargo | P.O. Box 63020 | San Francisco, CA 94163 | | | | First Class Mail |
| Wendall Drown | | | | | Email Redacted | First Class Mail |
| Wendell Bain | | | | | Email Redacted | Email |
| Wendell German | Address Redacted | | | | | First Class Mail |
| Wendy Aguilar | | | | | Email Redacted | Email |
| Wendy Aughtman | | | | | Email Redacted | Email |
| Wendy Carnes | | | | | Email Redacted | Email |
| Wendy Coleman | | | | | Email Redacted | Email |
| Wendy Froncek | Address Redacted | | | | | First Class Mail |
| Wendy Garcia | | | | | Email Redacted | Email |
| Wendy George | | | | | Email Redacted | Email |
| Wendy Gloede | Address Redacted | | | | | First Class Mail |
| Wendy Kendall | Address Redacted | | | | | First Class Mail |
| Wendy Lowe Flynn | | | | | Email Redacted | Email |
| Wendy Spissin | Address Redacted | | | | | First Class Mail |
| Wendy Whaley | Address Redacted | | | | | First Class Mail |
| Wes Bissell | | | | | Email Redacted | Email |
| Wesley Harris | | | | | Email Redacted | Email |
| Wesley Lynn Allen | | | | | Email Redacted | Email |
| Wesly Alvarez | Address Redacted | | | | | First Class Mail |
| Wilfredo Aganon | | | | | Email Redacted | Email |
| Wilfredo Haline | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Will Garrett | Address Redacted | | | | | First Class Mail |
| William Ingersoll | | | | | Email Redacted | Email |
| Willard Link | | | | | Email Redacted | Email |
| William Allen | | | | | Email Redacted | Email |
| William Allen Peeler | | | | | | Email |
| William Alston | Address Redacted | | | | | First Class Mail |
| William Andrew Ulrich | Address Redacted | | | | | First Class Mail |
| William Aronson | | | | | Email Redacted | Email |
| William Beers | | | | | Email Redacted | Email |
| William Berryhill | | | | | Email Redacted | Email |
| William Boyd | | | | | Email Redacted | Email |
| William Braswell | Address Redacted | | | | | First Class Mail |
| William Brown | | | | | Email Redacted | Email |
| William Buckholts | Address Redacted | | | | | First Class Mail |
| William Buckholts | Address Redacted | | | | | First Class Mail |
| William Callander | | | | | Email Redacted | Email |
| William Campbell | Address Redacted | | | | | First Class Mail |
| William Cantu | | | | | Email Redacted | Email |
| William Cason | | | | | Email Redacted | Email |
| William Cenny | | | | | Email Redacted | Email |
| William Christensen | | | | | Email Redacted | Email |
| William Copeland | Address Redacted | | | | | First Class Mail |
| William Corbett | | | | | Email Redacted | Email |
| William Crist | | | | | Email Redacted | Email |
| William Daniel Doebler | | | | | Email Redacted | Email |
| William D'Avignon | | | | | Email Redacted | Email |
| William Dermody | Address Redacted | | | | | First Class Mail |
| William Devone Talley | Address Redacted | | | | | First Class Mail |
| William Dewrell | Address Redacted | | | | | First Class Mail |
| William Donaghey | | | | | Email Redacted | Email |
| William Donovan | | | | | Email Redacted | Email |
| William Edgar | | | | | Email Redacted | Email |
| William Edwards | | | | | Email Redacted | Email |
| William Flamand | Address Redacted | | | | | First Class Mail |
| William Francis Harris | | | | | Email Redacted | Email |
| William Fred Gray | | | | | Email Redacted | Email |
| William Goodger | Address Redacted | | | | | First Class Mail |
| William Gotschall | | | | | Email Redacted | Email |
| William Grioff | | | | | Email Redacted | Email |
| William Hanna | | | | | Email Redacted | Email |
| William Heath | | | | | Email Redacted | Email |
| William Henry Carver Jr | | | | | Email Redacted | Email |
| William Higginbotham | | | | | Email Redacted | Email |
| William Hovis | | | | | Email Redacted | Email |
| William Husted | | | | | Email Redacted | Email |
| William Jackson | Address Redacted | | | | | First Class Mail |
| William Jervis | | | | | Email Redacted | Email |
| William John Scott | | | | | Email Redacted | Email |
| William Johnson | Address Redacted | | | | | First Class Mail |
| William Johnson | Address Redacted | | | | | First Class Mail |
| William Jones | | | | | Email Redacted | Email |
| William Joseph Kieffer III | Address Redacted | | | | | First Class Mail |
| William Joseph Price | | | | | Email Redacted | Email |
| William Kehoe | | | | | Email Redacted | Email |
| William Klimek | | | | | Email Redacted | Email |
| William Konerman Jr | | | | | Email Redacted | Email |
| William Kroenke | Address Redacted | | | | | First Class Mail |
| William Kudirka | | | | | Email Redacted | Email |
| William Lampley | | | | | Email Redacted | Email |
| William Landis | | | | | Email Redacted | Email |
| William Leathers | Address Redacted | | | | | First Class Mail |
| William Lofton | Address Redacted | | | | | First Class Mail |
| William Lundberg | | | | | Email Redacted | Email |
| William Main's Estate | | | | | Email Redacted | Email |
| William Martin | Address Redacted | | | | | First Class Mail |
| William Mcdonald | | | | | Email Redacted | Email |
| William Mckinley | | | | | Email Redacted | Email |
| William Meurer | | | | | Email Redacted | Email |
| William Meyer | Address Redacted | | | | | First Class Mail |
| William Moaga | Address Redacted | | | | | First Class Mail |
| William Miller | | | | | Email Redacted | Email |
| William Olin Blair | | | | | Email Redacted | Email |
| William Owens | Address Redacted | | | | | First Class Mail |
| William Parks | | | | | Email Redacted | Email |
| William Paul Mercer | | | | | Email Redacted | Email |
| William Penn | | | | | Email Redacted | Email |
| William Pilcher | | | | | Email Redacted | Email |
| William Puchniarz | | | | | Email Redacted | Email |
| William Quigg | | | | | Email Redacted | Email |
| William Roberson | | | | | Email Redacted | Email |
| William Roberts | | | | | Email Redacted | Email |
| William Robinson | | | | | Email Redacted | Email |
| William Robinson | | | | | Email Redacted | Email |
| William Rood | | | | | Email Redacted | Email |
| William Rudzev | | | | | Email Redacted | Email |
| William Savage | Address Redacted | | | | | First Class Mail |
| William Schweizerhof | | | | | Email Redacted | Email |
| William Shaw | | | | | Email Redacted | Email |
| William Simms | | | | | Email Redacted | Email |
| William Smith | Address Redacted | | | | | First Class Mail |
| William Smith | | | | | Email Redacted | Email |
| William Starnes | | | | | Email Redacted | Email |
| William Summers | | | | | Email Redacted | Email |
| William Vanderwayden | | | | | Email Redacted | Email |
| William Vonada | | | | | Email Redacted | Email |
| William White | Address Redacted | | | | | First Class Mail |
| William Wilkins | Address Redacted | | | | | First Class Mail |
| William Wilking | | | | | Email Redacted | Email |
| William Wilson | | | | | Email Redacted | Email |
| William Woodard | | | | | Email Redacted | Email |
| Willie Austin | Address Redacted | | | | | First Class Mail |
| Willie Davis | Address Redacted | | | | | First Class Mail |
| Willie Donahue Holton | | | | | Email Redacted | Email |
| Willie Fort | Address Redacted | | | | | First Class Mail |
| Willie Horton | | | | | Email Redacted | Email |
| Willie James Washington | | | | | Email Redacted | Email |
| Willie Lee | Address Redacted | | | | | First Class Mail |
| Willie Lee | | | | | Email Redacted | Email |
| Willie Lott | | | | | Email Redacted | Email |
| Willie Rowe | | | | | Email Redacted | Email |
| Willie Sapp | | | | | Email Redacted | Email |
| Willis Anderton | | | | | Email Redacted | Email |
| Willis Thomas | | | | | Email Redacted | Email |
| WiWa Cox | Address Redacted | | | | | First Class Mail |
| Wilmer Cooksey | | | | | Email Redacted | Email |
| Wilson Armando Hernandez | Address Redacted | | | | | First Class Mail |
| Windel Foster | Address Redacted | | | | | First Class Mail |
| Windsday Echols | | | | | Email Redacted | Email |
| Windy Williams | Address Redacted | | | | | First Class Mail |
| Winfred James Robertson | | | | | Email Redacted | Email |
| Winfred May | Address Redacted | | | | | First Class Mail |
| Winnie Chiang | Address Redacted | | | | | First Class Mail |
| Wipawan Melendez | Address Redacted | | | | | First Class Mail |
| Wodelow Kerce | | | | | Email Redacted | Email |
| Woodward Walton | | | | | Email Redacted | Email |
| Wyman Cross | Address Redacted | | | | | First Class Mail |
| Wyndham Vacation Management | 6277 Sea Harbor Dr | Orlando, FL 32821 | | | | First Class Mail |
| Wyndham Vacation Resorts, Inc | Address Redacted | | | | | First Class Mail |
| Wyndham Vacation Resorts, Inc | 10650 W Charleston Blvd, Ste 160 | Las Vegas, NV 89135 | | | | First Class Mail |
| Wyndham Vacation Resorts, Inc | Attn: Jodi Roberts | 10650 W Charleston Blvd, Ste 160 | Las Vegas, NV 89135 | | | First Class Mail |
| Wynona Clayborne | Address Redacted | | | | | First Class Mail |
| Xavier Manuel | | | | | Email Redacted | Email |
| Xavier Van Rietvelde | | | | | Email Redacted | Email |
| Xavier Vargas | | | | | Email Redacted | Email |
| Xing Zhao | | | | | Email Redacted | Email |
| Xing Zhong Yu | | | | | Email Redacted | Email |
| Xiomara Armogan | Address Redacted | | | | | First Class Mail |
| Xuguang Guo | | | | | Email Redacted | Email |
| Yakov Ladyzhensky | Address Redacted | | | | | First Class Mail |
| Yareth Saucedo | Address Redacted | | | | | First Class Mail |
| Yasmin Small | | | | | Email Redacted | Email |
| Yexell Medina | | | | | Email Redacted | Email |
| Yesenia Hackett | Address Redacted | | | | | First Class Mail |
| Yesica Resendez | Address Redacted | | | | | First Class Mail |
| Yinghui Zhong | Address Redacted | | | | | First Class Mail |
| Yolanda Morales | Address Redacted | | | | | First Class Mail |
| Yolanda Sullivan | | | | | Email Redacted | Email |
| Yolanda Turner | | | | | Email Redacted | Email |
| Yoly Cuccio | Address Redacted | | | | | First Class Mail |
| Yoshiaki Kawanishi | Address Redacted | | | | | First Class Mail |
| Young Paik Estate | | | | | Email Redacted | Email |
| Youssoufa Fall | | | | | Email Redacted | Email |
| Youvone Dain | | | | | Email Redacted | Email |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Yudith Buck | Address Redacted | | | | | First Class Mail |
| Yuelian Shen | Address Redacted | | | | | First Class Mail |
| Yulanda Waddie | | | | | Email Redacted | Email |
| Yuliana Waddell | Address Redacted | | | | | First Class Mail |
| Yumarie Aquino Villanueva | Address Redacted | | | | | First Class Mail |
| Yumi Shin | Address Redacted | | | | | First Class Mail |
| Yuridia Castillo Ramirez | | | | | Email Redacted | Email |
| Yves Cypres | Address Redacted | | | | | First Class Mail |
| Yvette Clay | Address Redacted | | | | | First Class Mail |
| Yvette Rosa | Address Redacted | | | | | First Class Mail |
| Yvonne Avery | Address Redacted | | | | | First Class Mail |
| Yvonne Bradley | | | | | Email Redacted | Email |
| Yvonne Hollingsead | | | | | Email Redacted | Email |
| Yvonne Judy Vernon | Address Redacted | | | | | First Class Mail |
| Yvonne Mayfield | Address Redacted | | | | | First Class Mail |
| Yvonne Mclin | Address Redacted | | | | | First Class Mail |
| Yvonne Sootman | | | | | Email Redacted | Email |
| Yvonne Turney | Address Redacted | | | | | First Class Mail |
| Yvonne Vicknair | Address Redacted | | | | | First Class Mail |
| Yvonne Wimberly | | | | | Email Redacted | Email |
| Z Peter Filonais | | | | | Email Redacted | Email |
| Zacharias Dale Rickman | Address Redacted | | | | | First Class Mail |
| Zachary Allen Gafford | | | | | Email Redacted | Email |
| Zachary Benedicto | | | | | Email Redacted | Email |
| Zakary Ronis | Address Redacted | | | | | First Class Mail |
| Zakie White | Address Redacted | | | | | First Class Mail |
| Zandra Rivera | Address Redacted | | | | | First Class Mail |
| Zaneefa Abdul Adl | Address Redacted | | | | | First Class Mail |
| Zarina Kersh | Address Redacted | | | | | First Class Mail |
| Zelan Bridgewater Ellison | Address Redacted | | | | | First Class Mail |
| Zelene Leeks | | | | | Email Redacted | Email |
| Zenon Gil | | | | | Email Redacted | Email |
| Zenonas Pikorius | | | | | Email Redacted | Email |
| Zhila Moutaghimi | Address Redacted | | | | | First Class Mail |
| Zhou Yi Heng | | | | | Email Redacted | Email |
| Zina Francis | Address Redacted | | | | | First Class Mail |
| Zonia Andujo | Address Redacted | | | | | First Class Mail |
| Zora Leslie Davis | Address Redacted | | | | | First Class Mail |