**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
**www.flmb.uscourts.gov**

In re:                                                    CASE NO. 6:25-bk-07207-GER

STAR ISLAND VACATION OWNERSHIP                **CHAPTER 11**
ASSOCIATION, INC.,[1]                                    **Subchapter V**

            **Debtor.**

_____/

**SUMMARY OF FIRST INTERIM FEE APPLICATION OF K&L GATES LLP**
**AS CO-COUNSEL FOR THE DEBTOR FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD**
**FROM NOVEMBER 5, 2025 THROUGH FEBRUARY 28, 2026**


Name of Applicant:                         K&L Gates LLP

Authorized to Provide Professional
Services to:                               Debtor

Date of Retention:                         December 15, 2025, effective *nunc pro tunc* to
                                           November 6, 2025

Period for which compensation
and reimbursement sought:                  November 5, 2025 through February 28, 2026[2]

Amount of interim fees to be approved
as actual, reasonable and necessary:       $345,050.00

Amount of interim expenses sought
as actual, reasonable and necessary:       $2,808.26


This is a: _____ monthly   __x__ interim   _____ final application


---

[1] The last four digits of Debtor's tax identification number are 6210. Debtor's primary place of business is 5000 Avenue of the Stars, Kissimmee, Florida 34746.

[2] Upon preparation of this application, K&L Gates LLP discovered there was less than $10,000 of unpaid prepetition amounts due from work the day prior to the filing. While the amount is included in this application, K&L Gates is still a disinterested party pursuant to 11 U.S.C. § 1195.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
**www.flmb.uscourts.gov**

In re:                                                        CASE NO. 6:25-bk-07207-GER

STAR ISLAND VACATION OWNERSHIP                  **CHAPTER 11**
ASSOCIATION, INC.,[1]                                    **Subchapter V**

            Debtor.

_____/

**FIRST INTERIM FEE APPLICATION OF K&L GATES LLP AS CO-COUNSEL TO**
**THE DEBTOR FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM NOVEMBER 5, 2025 THROUGH FEBRUARY 28, 2026**

> **NOTICE OF APPLICATION FOR COMPENSATION**
> **AND REIMBURSEMENT OF EXPENSES AND**
> **OPPORTUNITY TO OBJECT AND REQUEST FOR HEARING**
>
> K&L Gates LLP, ("Applicant" or "K&L Gates"), as co-counsel for Star Island Vacation Ownership Association, Inc. (the "Debtor"), has filed a first interim  application for compensation in the amount of $345,050.00 and reimbursement of expenses in the amount of $2,808.26 (the "Application"). A copy of the Application may be viewed on the case docket or may be obtained by request to Applicant at K&L Gates LLP, One Newark Center, 10th Floor, Newark, NJ 07102 Attn: Daniel Eliades or via email to: Daniel.eliades@klgates.com, Jeffrey.kucera@klgates.com and carly.everhard@klgates.com.
>
> If you object to the Application, you must file an objection with the Clerk of Court at 400 W. Washington St., Ste. 5100, Orlando, FL 32801 within twenty-one (21) days from the date of the proof of service below, plus an additional three (3) days if this notice was served on any party by U.S. Mail.
>
> If you file and serve an objection within the time permitted, the Court will either (1) notify you of a hearing date, or (2) consider the Application and approve or disapprove the Application without a hearing. If you do not file an objection within the time permitted, the Court will consider that you do not oppose the Application, and the Court will consider the Application without further notice or hearing.

          **K&L GATES LLP**, ("Applicant" or "K&L Gates"), as co-counsel for **STAR ISLAND**

**VACATION OWNERSHIP ASSOCIATION, INC.** (the "Debtor"), as debtor-in-possession,

---

[1] The last four digits of Debtor's tax identification number are 6210. Debtor's primary place of business is 5000 Avenue of the Stars, Kissimmee, Florida 34746.

hereby submits its first interim application for award of compensation ("First Interim Application") for services in the amount of $345,050.00, and reimbursement of actual expenses in the amount of $2,808.26 for the period commencing November 5, 2025 through February 28, 2026 ("First Interim Period") and, in support thereof, states:

1.      On November 6, 2025 ("Petition Date"), the Debtor filed its voluntary petition for reorganization under Chapter 11 of the Bankruptcy Code (the "Bankruptcy Code"). A SubChapter V Trustee was appointed in this case on November 10, 2025 (Doc. No. 18), however, the Debtor is administering its case as debtor-in-possession. A detailed description of the Debtor is contained in the *Declaration of Jeannine Rodriguez in Support of Debtor's Chapter 11 Petition and First Day Relief* (the "First Day Declaration"; Doc. No. 14).[2]

2.      On December 15, 2025, the Court entered an *Order Approving the Employment and Retention of K&L Gates LLP as Bankruptcy Co-Counsel to Debtor Effective as of the Petition Date* ("KL Retention Order") (Doc. No. 75).

3.      On December 10, 2026, Debtor filed its *Motion to Establish Procedures to Permit Monthly Payment of Interim Fee Applications of Chapter 11 Professionals* (Doc. No. 71) and on December 23, 2025, this Court entered an *Order Granting Debtor's Motion to Establish Procedures to Permit Monthly Payment of Interim Fee Applications of Chapter 11 Professionals* (Doc. No. 84) which set March 6, 2026 for applicant(s) to file a first application for interim compensation for fees and costs incurred in the First Interim Period.

4.      K&L Gates was initially retained by Debtor to provide pre-petition services pursuant to an engagement letter dated as of July 8, 2025. K&L Gates was subsequently retained

---

[2] Capitalized terms used but not otherwise defined in this Application shall have the meanings ascribed to them in the First Day Declaration.

by Debtor to provide pre-petition and post-petition services related to the Chapter 11 Case pursuant to an engagement letter dated as of October 31, 2025 (the "Engagement Letter").

5.      On the Petition Date, Applicant received a $50,000.00 retainer pursuant to the Engagement Letter (the "Retainer"). On the same day, prior to the filing of Debtor's bankruptcy petition, K&L Gates applied $49,459.44 of the Retainer toward outstanding pre-petition fees and disbursements. After doing so, K&L Gates continues to hold a Retainer in the amount of $4,987.56, which will constitute security for post-petition services and expenses in the Chapter 11 Case.

**SERVICES RENDERED**

6.      Since the Petition Date, Applicant strategized with Debtor with regards to the Plan to be proposed, drafted the Plan and assisted the Debtor with preparation of the financial reporting required by the Court and United States Trustee. In addition to these services, Applicant also provided the following services to the Debtor:

(a) advising Debtor with respect to its rights, powers, and duties as debtor-in- possession in the continued management and operation of its business and assets, as well as management of the Property;

(b) advising Debtor with respect to the conduct of the Chapter 11 Case, including all legal and administrative requirements imposed by the Bankruptcy Code and Bankruptcy Rules;

(c) taking all necessary actions to protect and preserve Debtor's estate, including the preparation of objections to claims filed against Debtor's estate;

(d) preparing on behalf of Debtor all necessary motions, applications, answers, orders, reports, and other papers in connection with the administration of Debtor's estate;

(e) taking all necessary actions in connection with the chapter 11 plan and such further actions as may be required in connection with the administration of Debtor's estate;

(f) appearing before the Court and any other courts to represent the interests of Debtor's estate;

(g) attending meetings and representing Debtor in negotiations with representatives of creditors and other parties-in-interest;

(h) negotiating and preparing documents and pleadings relating to the disposition of assets as requested by Debtor, including in connection with the marketing and sale of Debtor's interest in the Property together with the interests of all Association Members in the Property;

(i) advising Debtor on transactions and matters relating to any sale of Debtor's assets, including the Association Interest together with the interests of all Association Members in the Property;

(j) negotiating with a potential stalking horse bidder; and

(k) performing such other legal services for Debtor as may be necessary and appropriate in the administration of this Chapter 11 Case, including: (i) analyzing Debtor's leases and contracts and the assumption and assignment or rejection thereof; and (ii) advising Debtors on corporate matters and governance issues.

7.      Among other things, on November 7, 2025, Debtor filed the *Expedited Motion for Entry of an Order: (A) Approving the Form and Manner of Notice of the Commencement of this Chapter 11 Case, (B) Approving Form of Stipulation and Consent Agreement Authorizing Marketing and Sale of Ownership Interest(s) by Debtor Pursuant to 11 U.S.C. 363(h), (C) Establishing Scope of Notice, and (D) Approving Service of Forms and Tabulation of Responses by Omni Agent Solutions, Inc.* (Doc. No. 12) (the "Motion to Approve Forms"), prepared by Applicant. In that motion, the Debtor sought Bankruptcy Court approval of the form (the "Member Consent") for Association Members to indicate their consent to the marketing and sale of their

undivided interests in the Property, together with the marketing and sale of the undivided interests in the Property of Debtor and all other Owners.

8.      On November 21, 2025, the Bankruptcy Court granted the Motion to Approve Forms (Doc. No. 43) (the "Order Approving Forms"). Debtor, through its claims and noticing agent, Omni Agent Solutions, Inc., served the Member Consent on each Association Member, thereby soliciting such Association Member's consent to the proposed sale of its undivided interest in the Property.

9.      On January 15, 2025, the Debtor filed its *Motion for Entry of an Order (I) (A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice Thereof, and (II) (A) Authorizing the Sale of Assets and (B) Granting Related Relief* (Doc. No. 88) (the "Procedures Motion"), prepared by Applicant, seeking to establish procedures to market and sell the Property, including the Association Interest in the Property, together with the interests of all other Owners. On February 5, 2026, the Bankruptcy Court entered the *Order (I)(A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of notice Thereof, and (II)(A) Setting Hearing to Approve Sale of Assets and (B) Granting Related Relief* ) (Doc. No. 99) (the "Bid Procedures Order").

10.     On February 4, 2026, Debtor filed its *Plan of Liquidation* (Doc. No. 97) (the "Plan"), prepared by Applicant. The Plan is pending consideration by the Bankruptcy Court.

11.     Attached hereto as **Exhibit A** are detailed itemizations of all services performed by K&L Gates and an expense breakdown with respect to this Chapter 11 case during the First Interim Period.

12.     The timekeepers who rendered services related to each category are identified in

**Exhibit A**, along with the number of hours for each individual and the total compensation sought by each category. All services for which K&L Gates requests compensation were performed for, or on behalf of the Debtor.

## EVALUATION OF SERVICES

13.　　Section 330(a)(1) of the Bankruptcy Code allows the Court to award reasonable compensation for actual, necessary, services rendered by attorneys and paraprofessionals employed by the Debtor. See 11 U.S.C. §330(a)(1). Courts in the Eleventh Circuit determine "reasonableness" with reference to the 12 factors set forth in *Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714, 717-719 (5th Cir. 1974).[3]　 Although, some of the *Johnson* factors are now subsumed by statute *See In re Blue Stone Real Estate,* 487 B.R. 573, 576 (Bakr. M.D. Fla. 2013).

14.　　Applicant submits that given (a) the time and labor required of Applicant, (b) the complexity of Debtor's estate and previous business relationships, (c) the novelty and difficulty of many of the issues involved, (d) Applicant's customary fees for such work, (e) the contingency nature of the work performed, (f) the time limitations and pressure borne by Applicant, (g) Applicant's experience, reputation and ability, (h) awards in similar circumstances, and (i) the results obtained, the compensation sought in this Application is both fair and reasonable.

15.　　In considering the foregoing criteria in this case, several matters should be noted:

(a)　　This Chapter 11 case involves Debtor who filed its bankruptcy petition, ultimately, because Debtor decided that it was in the best interests of the estate to pursue a sale of Property

---

[3] The *Johnson* factors are as follows: (1) the time and labor required; (2) the novelty and difficulty of the legal questions presented; (3) the skill required to perform the legal services properly; (4) the preclusion from other employment by the attorney due to acceptance of the case; (5) the customary fee for similar work; (6) whether the fee is fixed or contingent; (7) the time limitations imposed by the client or circumstances; (8) the amount involved and results obtained; (9) the experience, reputation and ability of the attorneys; (10) the undesirability of the case); (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. *See Johnson*, 488 F.2d at 717-19.

6

under Chapter 11; In providing services in this case, a conscious effort was made by K&L Gates not to internally over staff the case within K&L Gates' law firm.   Wherever possible, associate and paralegal time has been used;

(b)      K&L Gates is comprised of established and experienced bankruptcy and business reorganization, commercial litigation, real estate, and corporate attorneys.   Each of the attorneys has an excellent reputation in the legal areas required by this case; and

(c)      The hourly rates charged by the attorneys of K&L Gates are reasonable and within the range of fees normally charged for services of this kind rendered in similar cases.

(d)      K&L Gates professionals have devoted a substantial amount of time to this matter for both routine issues arising in the bankruptcy as well as complex and novel issues regarding the sale of the Property when there are thousands of individual and entities with member interests in the Debtor located all over the world.   K&L Gates' efforts thus far have resulted in a sale process and procedures expected to play out within the next year that will maximize value for the Debtor, its members, and creditors.

11.      The total compensation and reimbursement of fees and expenses requested by Applicant for the First Interim Application Period is $347,858.26.   As shown on **Exhibit A**, this reflects a total of $345,050.00 for services rendered by Applicant resulting from the expenditure of 454.9 hours during the First Interim Application Period (a blended hourly rate of approximately $758.51 per hour).   In this regard, attached to the original of this Application filed with the Court as **Exhibit B** is a detailed breakdown of the time entries for each of the professionals providing services during the First Interim Application Period.

16.      Applicant also requests approval of the reimbursement of actual expenses in the amount of $2,808.26 as more particularly described in **Exhibit A**.

1607827420.2

17.    Attached has **Exhibit C** hereto, is Applicant's declaration in support of the Application.

## CONCLUSION

**WHEREFORE,** Applicant requests: (i) that it be awarded compensation for services in the amount of $345,050.00 and reimbursement of expenses in the amount of $2,808.26 for a total request of $347,858.26 for the period of November 5, 2025, through February 28, 2026, and for such other and further relief as is just and proper in the circumstances.

**RESPECTFULLY SUBMITTED** this 6th day of March 2026.

/s/ Daniel M. Eliades
Daniel M. Eliades, Esq.
*(Admitted Pro Hac Vice)*
Daniel.eliades@klgates.com
**K&L GATES LLP**
One Newark Center, 10th Floor
Newark, NJ 07102
Telephone: 973-848-4000
*Co-Counsel for the Debtor*

8

1607827420.2

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
**www.flmb.uscourts.gov**

In re:                                                    CASE NO. 6:25-bk-07207-GER

STAR ISLAND VACATION OWNERSHIP              CHAPTER 11
ASSOCIATION, INC.,                                   Subchapter V

　　　　　Debtor.

_____/

**CERTIFICATE OF SERVICE**

　　**I HEREBY CERTIFY** that on March 6, 2026, I caused a true and correct copy of the foregoing to be filed with the Clerk of Court in the above-referenced bankruptcy case via the Court's CM/ECF system, which will furnish an electronic Notice of Filing to all parties in interest receiving CM/ECF electronic noticing, including: United States Trustee-ORL, 400 West Washington Street, Suite 1100, Orlando, FL 32801 (USTP.Region21.OR.ECF@usdoj.gov and Audrey.m.aleskovsky@usdoj.gov); and the SubChapter V Trustee, Aaron R. Cohen (aaron@arcohenlaw.com) who is/are registered to receive electronic notices in this case.

　　**I FURTHER CERTIFY** that on March 6, 2026 a true and correct filed copy of the foregoing was submitted to Omni Agent Solutions, Inc. who will serve such by the United States Postal Service, via First Class United States Mail, postage prepaid on the creditors and interested parties and will file an affidavit of service subsequent to this filing.

                                                    */s/ Daniel M. Eliades, Esq.*
                                                    Daniel M. Eliades, Esq.

9

## EXHIBIT A
In re: Star Island Vacation Ownership Association, Inc.
Case No.: 6:25-bk-07207-GER

### PRIOR FEE STATEMENTS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| March 6, 2026 (First Interim) | 11/05/2025 – 2/28/2026 | $345,050.00 | $2,808.26 | Application Pending | Application Pending |

### SUMMARY OF BILLING BY PROFESSIONAL
### NOVEMBER 5, 2025 THROUGH AND INCLUDING FEBRUARY 28, 2026

| Name of Professional | Position w/KLG and Year of Admission | Hourly Billing Rate | Total Billed Hours[1] | Total Compensation |
|---|---|---|---|---|
| Daniel Eliades | Partner 1990 (NJ) 2019 (WA) | $765.00 | 48.3 | $36,949.50 |
| Jeffrey Kucera | Partner 1995 (FL) | $1,080.00 | 120.4 | $127,008.00 |
| Jennifer Mazawey | Partner 1997 (NJ) 1999 (NY) | $715.00 | 30.8 | $22,022.00 |
| Whitney McCollum | Partner 2007 (CA) 2021 (WA) | $990.00 | 0.3 | $297.00 |
| Brandy Sargent | Partner 2013 (CA), 2019 (ID), 1999 (IL), 2004 (OR) | $670.00 | 0.2 | $134.00 |
| Jonathan Edel | Partner 2021 (NC) 2013 (OH) | $685.00 | 23.5 | $16,097.50 |
| Emily Steele | Partner 2014 (NC) | $760.00 | 4.5 | $3,420.00 |

---

[1] Total Billed Hours includes time that was not charged to the Debtor.

| Name of Professional | Position w/KLG and Year of Admission | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| William Waldman | Partner<br>1991 (NJ)<br>1992 (NY) | $760.00 | 4.3 | $3,268.00 |
| Margaret Westbrook | Partner<br>1996 (NC) | $875.00 | 2.8 | $2,450.00 |
| **Partner Total** | | | **235.1** | **$211,646.00** |
| Peter D'Auria | Senior of Counsel<br>1999 (NJ)<br>1999 (NY) | $760.00 | 48.0 | $35,112.00 |
| **Other Attorneys** | | | **48.0** | **$35,112.00** |
| Ryan DeSimone | Associate<br>2025 (NY)<br>2025(SC) | $485.00 | 0.7 | $339.50 |
| Gunjan Devnani | Associate<br>2024 (NC) | $540.00 | 7.3 | $3,942.00 |
| Carly Everhardt | Associate<br>2016 (NY)<br>2016 (FL) | $635.00 | 117.1 | $73,596.50 |
| Michelle Komisarchik | Associate<br>2025 (FL) | $580.00 | 11.7 | $5,974.00 |
| Megan Wemmer | Associate<br>2019 (DC), 2018 (MD),<br>2026 (OR) | $610.00 | 11.0 | $6,710.00 |
| **Associate Total** | | | **147.8** | **$90,562.00** |
| Kyra Swinney-Darby | Paralegal | $360.00 | 2.3 | $828.00 |
| Joy VanDerWeert | Paralegal | $360.00 | 17.0 | $5,292.00 |

| Name of Professional | Position w/KLG and Year of Admission | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Hilary Dahlem | Paralegal | $460.00 | 1.9 | $644.00 |
| Eileen Welsh | Paralegal | $360.00 | 1.9 | $684.00 |
| Denise Lentz | Paralegal | $360.00 | 0.4 | $144.00 |
| Shelly Cossitt | Paralegal | $460.00 | 0.3 | $138.00 |
| **Other Timekeeper Totals** | | | **24.0[2]** | **$7,730.00** |
| **Grand Total** | | | **454.9** | **$345,050.00** |

**Blended Hourly Rate:  $758.51**

---

[2] Other Timekeeper Totals include 3.0 hours that was not charged to Debtor.

**STATEMENT OF FEES BY PROJECT CATEGORY[3]**
**NOVEMBER 5, 2025 THROUGH AND INCLUDING FEBRUARY 28, 2026**

| Task Code | Project Category | Billed Hours | Fee Amount |
|---|---|---|---|
| B110 | Case Administration | 155.9 | $104,032.00 |
| B120 | Asset Analysis and Recovery | 0.7 | $444.50 |
| B130 | Asset Disposition | 119.3 | $95,035.50 |
| B140 | Relief from Stay / Adequate Protection Proceedings | | |
| B150 | Meetings of and Communications w/ Creditors | 11.2 | $10,174.00 |
| B160 | Fee/Employment Applications | 19.1 | $12,192.50 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.5 | $540.00 |
| B190 | Other Contest Matters | 24.6 | $25,512.50 |
| B195 | Non-Working Travel | 15.3 | $14,432.50 |
| B200 | Operations | 3.9 | $2,689.00 |
| B210 | Business Operations | 33.9 | $28,966.50 |
| B240 | Tax Issues | 2.5 | $1,915.50 |
| B250 | Real Estate | 35.7 | $24,483.50 |
| B260 | Board of Directors Matters | 1.9 | $1,331.50 |
| B300 | Claims and Plan | | |
| B310 | Claims Admin. and Objections | 2.6 | $1,518.00 |
| B320 | Plan and Disclosure Statement | 14.3 | $8,965.50 |
| B400 | Bankruptcy-Related Advice | 5.5 | $4,197.50 |
| B410 | General Bankruptcy Advice/Opinions | 0.1 | $87.50 |
| B420 | Restructurings | 7.9 | $8,532.00 |
| | **TOTAL** | 454.9 | **$345,050.00** |

---

[3] The subject matter of certain time entries may be appropriate for more than one project category. In such instances, time entries generally have been included in the most appropriate category. Time entries do not appear in more than one category.

| Expense Category | Amount |
|---|---|
| Filing Fees | $450.00 |
| Inhouse Copying | |
| Outside Printing | |
| Other Client Costs | |
| Online Research | |
| Delivery Services/Messengers | $73.84 |
| Document Retrieval | |
| Deposition Transcripts | |
| Lien Searches | |
| Travel Airfare and Airline Fees | $334.99 |
| Travel Hotel | $1,848.76 |
| Meals | $100.67 |
| Travel-Airfare and Airline Fees – Taxable | |
| Other Professional Services Fees | |
| **TOTAL** | **$2,808.26** |

# EXHIBIT B

In re: Star Island Vacation Ownership Association, Inc.
Case No. 6:25-bk-07207-GER

**TIME RECORDS**

**[FILED WITH THE ORIGINAL OF THIS APPLICATION. COPIES ARE AVAILABLE UPON REQUEST TO DEBTOR'S COUNSEL]**

**K&L GATES LLP**
ONE NEWARK CENTER
TENTH FLOOR
NEWARK, NJ 07102
T 973.848.4000  F 973.848.4001  klgates.com
Tax ID No. 25 0921018

# K&L GATES

| | |
|---|---|
| Star Island Vacation Ownership Association, Inc. | Invoice Date: |
| One Avenue of the Stars | Invoice Number: |
| Kissimmee, FL 34746 | K&L Gates Contact: |

| | |
|---|---|
| Invoice Date: | March 5, 2026 |
| Invoice Number: | 100284964 |
| K&L Gates Contact: | Daniel Eliades |

**K&L Gates Reference:** 8006977.00002 - Star Island Vacation Ownership Association, Inc. - Bankruptcy

**For professional services rendered through February 28, 2026**

<u>**INVOICE SUMMARY**</u>

| | <u>Total USD $</u> |
|---|---|
| Professional Service Fees | 345,050.00 |
| Disbursements & Other Charges | 2,808.26 |
| **Total Current Invoice** | **$347,858.26** |

Due and Payable upon Receipt

<u>Mail To</u>:   K&L Gates LLP, P.O. Box 830304, Philadelphia, PA 19182-0304

<u>Overnight/Courier</u>:  PNC Bank C/O K&L Gates LLP, Lockbox #830304, 525 Fellowship Rd-Ste 330, Mt. Laurel, NJ 08054-3415

<u>Wire/ACH/EDI Instructions</u>:  Receiving Bank:  PNC Bank N.A,          Beneficiary: K&L Gates LLP        Routing/ABA: 043000096
                                                    500 First Ave 92              Acct No.: 1077692783              Swift Code: PNCCUS33
                                                    Pittsburgh, PA 15219

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

Star Island Vacation Ownership Association, Inc.

Invoice Date:     March 5, 2026
Invoice Number:    100284964
K&L Ref. Number:   8006977.00002

### DETAILS OF ACCOUNT

**Professional Services**

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| 05-NOV-25 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mails with management team regarding review of the governing documents of association and applicable state statute on any obligation(s) to perform financial audits for the association and scheduling of bankruptcy filing | 76.50 |
| 05-NOV-25 | Daniel Eliades | 0.10 | B110 | E-mail with J. Edel regarding supplemental owner list | 76.50 |
| 05-NOV-25 | Daniel Eliades | 0.20 | B110 | Telephone calls with KLG team regarding first day declaration | 153.00 |
| 05-NOV-25 | Jennifer Mazawey | 0.60 | B250 | Review and revise first-day declarations regarding real estate provisions and review emails regarding same | 429.00 |
| 05-NOV-25 | Peter D'Auria | 0.20 | B110 | Confer with J. Kucera re: first day motions | 152.00 |
| 05-NOV-25 | Peter D'Auria | 1.00 | B110 | Review ownership data provided by management team, and update all first day pleadings (actual time 1.6) | 760.00 |
| 05-NOV-25 | Peter D'Auria | 0.50 | B260 | Prepare e-mail memo to the Board re: first day pleadings to be filed with the bankruptcy petition | 380.00 |
| 05-NOV-25 | Peter D'Auria | 0.10 | B110 | Review member resolutions passed and finalize corporate resolution necessary in support of bankruptcy petition | 76.00 |
| 05-NOV-25 | Peter D'Auria | 0.40 | B110 | Review updated cash flow, update additionally required small business debtor filing requirements, and send email memo to management team clarifying the documents that will be filed | 304.00 |
| 05-NOV-25 | Peter D'Auria | 0.70 | B110 | Review and gather data updates needed to finalize first day pleadings, and send email memo to management team | 532.00 |

2

Star Island Vacation Ownership Association, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | | March 5, 2026 |
| Invoice Number: | | | 100284964 |
| K&L Ref. Number: | | | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| 05-NOV-25 | Peter D'Auria | 0.10 | B110 | E-mail to management team re: information that needs to be confirmed to finalize first day declaration | 76.00 |
| 05-NOV-25 | Peter D'Auria | 0.90 | B110 | Review and revise first day declaration, coordinate edits by team, finalize draft for client review (actual time 1.9) | 684.00 |
| 05-NOV-25 | Peter D'Auria | 0.20 | B110 | Update vote percentages in first day declaration with information provided by management team | 152.00 |
| 05-NOV-25 | Jon Edel | 3.80 | B110 | Various communications with D. Eliades, P. D'Auria, J. VanDerWeert, conflicts team re conflicts checks; communicate with Omni team re PPI list and isrevisions to same; various communications with W. Townsend, M. Franklin (both Shuker), B. Whitaker (Omni), P. D'Auria, J. VanDerWeert re petition preparation, including form, top 20, creditor matrix, and equity list; review and analyze drafts of same; review and revise same; communicate with P. Deutch (Omni) re Omni employment app; review and revise same; various communications with D. Eliades, J. Kucera, J. Mazeway, W. Waldman, P. D'Auria re revisions to first day dec; review and revise same; various communications with management team, P. D'Auria re open items in first days; review and revise cash management, taxes, case summary, insurance motions re same; communicate with S. Kelly (Omni) re petition draft; various communications with J. Rodriguez and Star Island board re first day prep and signatures (actual time 5.8) | 2,603.00 |

Star Island Vacation Ownership Association, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | March 5, 2026 |
| Invoice Number: | 100284964 |
| K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| 05-NOV-25 | Joy VanDerWeert | 1.30 | B110 | Review of list of parties on service list against list and emails regarding on same. | 468.00 |
| 05-NOV-25 | Joy VanDerWeert | 0.70 | B110 | Finalize list of additional parties and submit for conflict check (no charge) | No Charge |
| 05-NOV-25 | Joy VanDerWeert | 0.90 | B110 | Continued review of parties and submit additional parties for conflict check (no charge) | No Charge |
| 06-NOV-25 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with management team regarding ownership interests | 76.50 |
| 06-NOV-25 | Daniel Eliades | 4.50 | B400 | (Star Island) Finalize First Day Declaration and e-mails and meetings with KLG team regarding the First Day Declaration | 3,442.50 |
| 06-NOV-25 | Daniel Eliades | 0.50 | B110 | (Star Island) Conference call with Board of Directors and management and K&L Gates teams regarding bankruptcy pleadings and filing | 382.50 |
| 06-NOV-25 | Daniel Eliades | 0.50 | B110 | (Star Island) E-mails and meetings with KLG team regarding the Member Consent Form and finalizing same | 382.50 |
| 06-NOV-25 | Daniel Eliades | 0.50 | B110 | (Star Island) E-mails and phone calls with management Shuker, and K&L Gates teams regarding bankruptcy filing | 382.50 |
| 06-NOV-25 | William Waldman | 0.10 | B110 | Exchange emails with legal team regarding bankruptcy filing and first day motions | 76.00 |
| 06-NOV-25 | Peter D'Auria | 0.50 | B110 | Email correspondence and phone calls with Shuker firm, Omni team, and K&L Gates team to coordinate filing of petition and schedules | 380.00 |
| 06-NOV-25 | Peter D'Auria | 0.40 | B110 | Correspondence to J. Rodriguez regarding bankruptcy petition. | 304.00 |
| 06-NOV-25 | Peter D'Auria | 0.60 | B110 | E-mail with M. Franklin and B. Whitaker regarding petition. | 456.00 |
| 06-NOV-25 | Peter D'Auria | 0.50 | B260 | Prepare for and conduct meeting with the board | 380.00 |
| 06-NOV-25 | Peter D'Auria | 0.60 | B110 | Gather pleadings executed by J. Rodriguez, and prepare memo | No Charge |

4

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | forwarding to local counsel for filing (no charge) | |
| 06-NOV-25 | Peter D'Auria | 0.20 | B110 | Email correspondence with W. Simonitsch re: bankruptcy filing and approach at first day hearing on cash management motion | 152.00 |
| 06-NOV-25 | Peter D'Auria | 0.30 | B110 | Review case filing, Omni website, and information line, and send update email note to board of directors | 228.00 |
| 06-NOV-25 | Jon Edel | 2.30 | B110 | Various communications with management team, B. Whitaker (Omni), W. Townsend, M. Franklin (both Shuker), P. D'Auria re bankruptcy filing; review and finalize first day motions re same; review and revise petition package; participate in board regarding filing; communicate with conflicts team re searches; various communications with B. Whitaker (Omni), S. Shuker, W. Townsend, M. Franklin (all Shuker), D. Eliades, J. Kucera, M. Westbrook, P. D'Auria re bankruptcy ase and coordination of same (actual time 3.8) | 1,575.50 |
| 06-NOV-25 | Joy VanDerWeert | 0.40 | B110 | Submit documents to client for signature for e-filing (no charge) | No Charge |
| 06-NOV-25 | Joy VanDerWeert | 0.30 | B160 | Amendment to PHV motions. | 108.00 |
| 07-NOV-25 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail exchange with management team regarding filing and Omni website | 76.50 |
| 07-NOV-25 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail exchange with Board regarding filing and Omni website | 76.50 |
| 07-NOV-25 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail exchange with KLG team regarding retention pleadings | 76.50 |
| 07-NOV-25 | Daniel Eliades | 0.10 | B110 | (Star Island) Telephone call with OMNI and KLG teams regarding First Day Motions | 76.50 |
| 07-NOV-25 | Jeffrey Kucera | 0.90 | B110 | Exchange emails with P. D'Auria, | 972.00 |

Star Island Vacation Ownership Association, Inc.

| | | | | Invoice Date: | March 5, 2026 |
| | | | | Invoice Number: | 100284964 |
| | | | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | J. Edel, D. Eliades, and S Shuker re filing of case and motions | |
| 07-NOV-25 | Jennifer Mazawey | 0.60 | B250 | Draft NDA for use with potential bidders for purchase of properties and draft PSA for use in upcoming transaction for property | 429.00 |
| 07-NOV-25 | Peter D'Auria | 0.10 | B110 | Call with S. Kelly and B. Whitaker re: preparation of schedules | 76.00 |
| 07-NOV-25 | Jon Edel | 1.20 | B110 | Various communications with W. Townsend, M. Franklin (both Shuker), P. Deutch, B. Whitaker (both Omni) and Omni team, J. Kucera, D. Eliades, P. D'Auria re finalizing and filing first day motions (.60), review and analyze revisions to same (.30), draft cert of of service (.20), review and analyze pro hac vice (.10) | 822.00 |
| 07-NOV-25 | Joy VanDerWeert | 0.20 | B110 | Email to tracking team regarding case number. | 72.00 |
| 07-NOV-25 | Joy VanDerWeert | 0.30 | B110 | Review of docket for phv orders and docusign App to retain to client. | 108.00 |
| 07-NOV-25 | Joy VanDerWeert | 0.60 | B110 | Pull addresses for parties. | 216.00 |
| 07-NOV-25 | Eileen Welsh | 1.40 | B250 | Review bylaws and state statutes regarding audit requirements | 504.00 |
| 08-NOV-25 | Daniel Eliades | 0.20 | B110 | (Star Island) Draft Motion for Entry of an Order (I)(a) Approving the Bidding Procedures and Auction Procedures, (b) Scheduling Bid Deadlines and an Auction(s), (c) Approving the Form and Manner of Notice Thereof, and; (II) (a) Authorizing the Sale of Assets and (b) Granting Related Relief | 153.00 |
| 08-NOV-25 | Margaret Westbrook | 0.10 | B410 | Consider strategy re: executory contract issues | 87.50 |
| 08-NOV-25 | Jon Edel | 0.30 | B110 | Communicate with J. Kucera, Omni team re service of first day motions | 205.50 |
| 10-NOV-25 | Daniel Eliades | 0.10 | B110 | (Star Island) Telephone call with KLG team regarding bankruptcy status | 76.50 |

Star Island Vacation Ownership Association, Inc.

| | | |
|---|---|---|
| Invoice Date: | March 5, 2026 |
| Invoice Number: | 100284964 |
| K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| 10-NOV-25 | Jeffrey Kucera | 0.40 | B110 | Exchange emails with D. Eliades, P. D'Auria, M. Westbrook, J. Edel re redactions | 432.00 |
| 10-NOV-25 | Jeffrey Kucera | 0.20 | B110 | Exchange emails with W McCollum, J. Edel, and M. Westbrook re redaction issue | 216.00 |
| 10-NOV-25 | Jeffrey Kucera | 0.50 | B420 | Videoconference with D. Eliades, P. D'Auria, M. Westbrook, J. Edel re case status and next steps | 540.00 |
| 10-NOV-25 | Jennifer Mazawey | 0.20 | B110 | Telephone conference with team regarding filings with Court, member consents, bidding procedures and purchase contract | 143.00 |
| 10-NOV-25 | Peter D'Auria | 0.10 | B110 | Email correspondence to S. Kelley re: FAQs not on Omni website | 76.00 |
| 10-NOV-25 | Peter D'Auria | 0.10 | B110 | Review docket for new developments | 76.00 |
| 10-NOV-25 | Peter D'Auria | 0.20 | B110 | Confer with D. Eliades amd J. Edel re: status of case | 152.00 |
| 10-NOV-25 | Peter D'Auria | 2.20 | B160 | Begin draft of KLG retention papers | 1,672.00 |
| 10-NOV-25 | Peter D'Auria | 0.30 | B110 | Email correspondence with J. VanDerWeert, S. Shuker, W. Townsend, and Omni team, and call with S. Kelley re: addresses of owners on List of Equity Security Holders | 228.00 |
| 10-NOV-25 | Jon Edel | 0.30 | B160 | Communicate with P. Deutch, B. Whitaker, S. Kelly (all Omni) re Omni retention app and execution of declaration re same (.10), review and finalize same (.20) | 205.50 |
| 10-NOV-25 | Jon Edel | 0.60 | B110 | Participate in KLG all-hands call re status of case and next steps (.30), communicate with W. Townsend (Shuker), M. Westbrook, J. Kucera, D. Eliades re equity list issue (.30) | 411.00 |
| 10-NOV-25 | Joy VanDerWeert | 0.30 | B160 | Forward to D'Auria list of non owner parties for retention application | 108.00 |
| 11-NOV-25 | Daniel Eliades | 0.10 | B110 | E-mail and call with KLG team regarding Draft Motion for Entry of an Order (I)(a) Approving the | 76.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | Bidding Procedures and Auction Procedures, (b) Scheduling Bid Deadlines and an Auction(s), (c) Approving the Form and Manner of Notice Thereof, and; (II) (a) Authorizing the Sale of Assets and (b) Granting Related Relief. | |
| 11-NOV-25 | Jeffrey Kucera | 0.30 | B110 | Videoconference with J. Edel, M. Westbrook, W McCollum re redaction issue | 324.00 |
| 11-NOV-25 | Jeffrey Kucera | 0.40 | B110 | Communicate with P. D'Auria, D. Eliades, M. Westbrook, J. Edel and W McCollum re redaction and data privacy issues | 432.00 |
| 11-NOV-25 | Jennifer Mazawey | 0.30 | B250 | Participate in meeting to discuss bid procedures, non disclosure agreement, and draft PSA | 214.50 |
| 11-NOV-25 | Whitney McCollum | 0.30 | B110 | Analyze disclosure of personal information due to redaction technical glitch and correspond with J. Kucera and M. Westbrook regarding liability risk and next steps | 297.00 |
| 11-NOV-25 | Emily Steele | 0.40 | B130 | Prepare for and have call re: bid procedures papers; pull first day declarations in Florida cases | 304.00 |
| 11-NOV-25 | Margaret Westbrook | 0.20 | B400 | Review redaction issues | 175.00 |
| 11-NOV-25 | Peter D'Auria | 0.40 | B110 | Analyze management companies' position in case. | 304.00 |
| 11-NOV-25 | Jon Edel | 0.60 | B110 | Various communications with M. Westbrook, J. Kucera, W. McCollum re equity holder list issue (.30), review and analyze lists re same (.20), communciate with J. VanDerWeert re same (.10) | 411.00 |
| 11-NOV-25 | Jon Edel | 0.20 | B240 | Communciate with management team re property tax payments | 137.00 |
| 11-NOV-25 | Kyra Swinney-Darby | 0.30 | B110 | Management of sub-files for waivers and local counsel chart. | 108.00 |
| 11-NOV-25 | Joy VanDerWeert | 0.10 | B160 | Forward to client via docusign the application to retain local counsel for signature. | 36.00 |
| 11-NOV-25 | Eileen Welsh | 0.50 | B250 | Review and revise analysis | 180.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | regarding audit requirements per bylaws and state statutes | |
| 12-NOV-25 | Daniel Eliades | 0.10 | B110 | Research 363(h) complaint issues and e-mail and call with KLG team regarding same. | 76.50 |
| 12-NOV-25 | Jeffrey Kucera | 0.50 | B190 | Communicate with D. Eliades and C. Everhardt re issues relating to adversary complaint, logistics, and theories | 540.00 |
| 12-NOV-25 | Jeffrey Kucera | 0.40 | B110 | Communicate with C. Everhardt re case status and next steps (no charge) | No Charge |
| 12-NOV-25 | Jeffrey Kucera | 0.40 | B420 | Communicate with D. Eliades and P. D'Auria re hearing logistics and strategy | 432.00 |
| 12-NOV-25 | Emily Steele | 0.20 | B130 | Meeting with G. Devnani re: bidding procedures and sale research | 152.00 |
| 12-NOV-25 | Peter D'Auria | 0.40 | B160 | Email correspondence with B. Snively re: information needed for drafting retention papers | 304.00 |
| 12-NOV-25 | Peter D'Auria | 2.80 | B160 | Draft retention papers | 2,128.00 |
| 12-NOV-25 | Peter D'Auria | 1.20 | B160 | Analyze information provided by C. Kenrick, B. Snively, and management team for drafting retention papers (no charge) | No Charge |
| 12-NOV-25 | Peter D'Auria | 0.20 | B110 | Call with S. Kelly re: preparation of schedules and statement of financial affairs | 152.00 |
| 12-NOV-25 | Carly Everhardt | 0.20 | B130 | Call with J. Kucera, D. Eliades, and J. VanDerWeet regarding 363(h) adversary complaint strategy. | 127.00 |
| 12-NOV-25 | Carly Everhardt | 0.20 | B130 | Research regarding 363(h) complaint issues specific to Florida. | 127.00 |
| 13-NOV-25 | Daniel Eliades | 2.10 | B110 | Review, revise and execute Debtor's Application for Entry of an Order Authorizing the Employment and Retention of K&L Gates LLP as Bankruptcy Co-Counsel to Debtor Effective as of the Petition Date | 1,606.50 |
| 13-NOV-25 | Daniel Eliades | 0.10 | B110 | Preparation of status report and | 76.50 |

Star Island Vacation Ownership Association, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | March 5, 2026 |
| | | | Invoice Number: | | 100284964 |
| | | | K&L Ref. Number: | | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | call with management, K&L Gates and Hilco teams. | |
| 13-NOV-25 | Daniel Eliades | 0.40 | B110 | Telephone conversation and email exchange with owner, Steven Bradley, regarding requester information | 306.00 |
| 13-NOV-25 | Jeffrey Kucera | 0.30 | B420 | Videoconference with management team and KLG team re case status and next steps | 324.00 |
| 13-NOV-25 | Jeffrey Kucera | 0.40 | B190 | Communicate with P. D'Auria re first day hearings and preparation | 432.00 |
| 13-NOV-25 | Jeffrey Kucera | 0.90 | B190 | Exchange emails with W. Townsend and S. Shuker at Shuker Dorris, P. D'Auria, D. Eliades, C. Everhardt re redaction issues and motion to seal | 972.00 |
| 13-NOV-25 | Jeffrey Kucera | 0.40 | B190 | Exchange emails with A. Aleskovsky at US Trustee and P. D'Auria re bank account issues and other first day motions | 432.00 |
| 13-NOV-25 | Jeffrey Kucera | 0.30 | B190 | Exchange emails with management team and P. D'Auria re preparing for first day hearing | 324.00 |
| 13-NOV-25 | Jennifer Mazawey | 0.20 | B250 | Participate in conference call with team regarding status of matter and next steps | 143.00 |
| 13-NOV-25 | Margaret Westbrook | 0.10 | B400 | Attend weekly planning meeting for preparation of petitions and first day pleadings | 87.50 |
| 13-NOV-25 | Peter D'Auria | 0.10 | B110 | E-mail with A. Aleskovsky re: timing of filing monthly operating reports and scheduling a call to discuss first day motions | 76.00 |
| 13-NOV-25 | Peter D'Auria | 0.40 | B110 | Various emails with J. Kucera, D. Eliades, and management team re: first day hearing coverage and preparation | 304.00 |
| 13-NOV-25 | Jon Edel | 0.20 | B110 | Communicate with A. Aleskovsky (UST), S. Shuker, W. Townsend (both local), P. D'Auria, J. Kucera re first day pleadings and MORs | 137.00 |
| 13-NOV-25 | Jon Edel | 0.60 | B160 | Draft Hilco retention application (.40); communicate with D. Eliades, J. VanDerWeert re same | 411.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:       March 5, 2026
Invoice Number:      100284964
K&L Ref. Number:    8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | (.20) | |
| 13-NOV-25 | Jon Edel | 0.80 | B210 | Communicate with S. Kelly (Omni) re schedules/SOFA draft and open items (.10); review and comment on same (.50); review and analyze information re same (.20) | 548.00 |
| 13-NOV-25 | Joy VanDerWeert | 0.30 | B160 | Submit for PHV fee checks and send same to court. | 108.00 |
| 14-NOV-25 | Daniel Eliades | 0.50 | B110 | Review, revise and execute Debtor's Application for Entry of an Order Authorizing the Employment and Retention of K&L Gates LLP as Bankruptcy Co-Counsel to Debtor Effective as of the Petition Date and e-mail with KLG team. | 382.50 |
| 14-NOV-25 | Daniel Eliades | 0.20 | B110 | E-mail with KLG team regarding update from the Court on the Lists of Equity Security Holders | 153.00 |
| 14-NOV-25 | Daniel Eliades | 0.10 | B110 | Call with Omni and KLG team regarding status of schedules and statement of financial affairs. | 76.50 |
| 14-NOV-25 | Peter D'Auria | 0.30 | B110 | Call with S. Kelly and B. Whitaker re: preparation of schedules | 228.00 |
| 14-NOV-25 | Peter D'Auria | 0.40 | B160 | Various calls and emails with D. Eliades and J. Kucera, and make final edits to retention papers (actual time 1.4) | 304.00 |
| 14-NOV-25 | Peter D'Auria | 0.90 | B160 | Various email communications and calls with J. Rodriguez to coordinate signature of retention papers, and with J. Kucera to coordinate filing | 684.00 |
| 14-NOV-25 | Jon Edel | 0.30 | B160 | Communicate with Omni team, J. Kucera, P. D'Auria re retention application and service of same | 205.50 |
| 14-NOV-25 | Jon Edel | 0.40 | B210 | Various communications with M. Franklin (Shuker), P. D'Auria re motion to extend deadline to file schedules (.10), various communications with S. Kelly, B. Whitaker (both Omni), P. D'Auria re status of schedules/SOFA and open items (.30) | 274.00 |
| 14-NOV-25 | Carly Everhardt | 0.50 | B120 | Draft memo regarding 363(h) | 317.50 |

Star Island Vacation Ownership Association, Inc.

| | | |
|---|---|---|
| Invoice Date: | March 5, 2026 |
| Invoice Number: | 100284964 |
| K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | complaint and jurisdiction | |
| 14-NOV-25 | Carly Everhardt | 0.30 | B130 | Research in support of 363(h) complaint. | 190.50 |
| 14-NOV-25 | Joy VanDerWeert | 0.20 | B110 | Send documents to client for sigature via DocuSign. | 72.00 |
| 14-NOV-25 | Joy VanDerWeert | 0.10 | B110 | Prepare cover letter forwarding PHV fees to court. | 36.00 |
| 17-NOV-25 | Daniel Eliades | 0.20 | B110 | Call with KLG team regarding bankruptcy status. | 153.00 |
| 17-NOV-25 | Jeffrey Kucera | 0.60 | B190 | Videoconference with A Aleskovich and D Munoz at US Trustee, and P. D'Auria re first-day motions and comments | 648.00 |
| 17-NOV-25 | Jeffrey Kucera | 0.50 | B190 | Videoconference with P. D'Auria and J Rodriguez at Star Island re preparation for first-day hearings | 540.00 |
| 17-NOV-25 | Jeffrey Kucera | 0.20 | B420 | Videoconference with P. D'Auria, D. Eliades, M. Westbrook, J. Edel and C. Everhardt re status of case and next steps | 216.00 |
| 17-NOV-25 | Jeffrey Kucera | 1.80 | B190 | Prepare for first-day hearings | 1,944.00 |
| 17-NOV-25 | Jeffrey Kucera | 2.20 | B195 | Travel to Orlando for first-day hearings (actual time 4.5) | 2,376.00 |
| 17-NOV-25 | Jennifer Mazawey | 0.20 | B250 | Participate in meeting to discuss status and open issues | 143.00 |
| 17-NOV-25 | Margaret Westbrook | 0.10 | B400 | Attend weekly planning meeting for preparation of schedules | 87.50 |
| 17-NOV-25 | Peter D'Auria | 0.60 | B110 | Call with J. Rodriguez and J. Kucera re: preparation for first day hearing | 456.00 |
| 17-NOV-25 | Peter D'Auria | 0.20 | B110 | Confer with M. Westbrook, D. Eliades, J. Kucera and J. Edel re: call today with OUST, upcoming first day hearing and IDI | 152.00 |
| 17-NOV-25 | Peter D'Auria | 1.60 | B110 | Various email exchanges and call with S. Kelly and Omni team re: review and revisions to draft schedules and statement of financial affairs | 1,216.00 |
| 17-NOV-25 | Peter D'Auria | 0.10 | B110 | E-mail correspondence to M. Franklin re: reason for need to extend time to file schedules and statement of financial affairs | 76.00 |
| 17-NOV-25 | Peter D'Auria | 0.30 | B110 | Gather most recent statements | 228.00 |

Star Island Vacation Ownership Association, Inc.

| | | | | Invoice Date: | March 5, 2026 |
| | | | | Invoice Number: | 100284964 |
| | | | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | and send email correspondence to A. Aleskovsky and D. Munoz re: bank accounts | |
| 17-NOV-25 | Peter D'Auria | 0.40 | B110 | Gather, prepare, and forward 1116 documents to local counsel for filing | 304.00 |
| 17-NOV-25 | Peter D'Auria | 2.30 | B110 | Review docket, bank statements, bylaws and investment policy, investment fact sheet, bank accounts motion, taxes motion, and prepare talking points for first day hearing | 1,748.00 |
| 17-NOV-25 | Peter D'Auria | 0.10 | B110 | Call with D. Eliades re: upcoming first day hearing | 76.00 |
| 17-NOV-25 | Peter D'Auria | 0.50 | B200 | Review objection filed by UST and exchange email correspondence with W. Townsend and J. Kucera re: bank accounts motion | 380.00 |
| 17-NOV-25 | Peter D'Auria | 0.10 | B110 | Exchange emails with W. Townsend re: remote appearances at first day hearing | 76.00 |
| 17-NOV-25 | Peter D'Auria | 0.50 | B110 | Call with A. Aleskovsky, D. Munoz, J. Kucera, and W. Townsend re: first day motions, hearing, and positions of the US Trustee | 380.00 |
| 17-NOV-25 | Peter D'Auria | 0.30 | B110 | Call with J. Kucera and W. Townsend re: preparations for first day hearing | 228.00 |
| 17-NOV-25 | Jon Edel | 0.80 | B190 | Participate in call with management team, J. Kucera, P. D'Auria re preparations for first day hearings and discussions with UST (.50), communicate with J. Kucera, P. D'Auria re same and additional prep (.30) | 548.00 |
| 17-NOV-25 | Jon Edel | 2.30 | B210 | Participate in call with S. Kelly, B. Whitaker (both Omni), P. D'Auria re schedules/SOFA and open items (1.60), review and analyze information re same (.40), communicate with P. D'Auria re same (.30) | 1,575.50 |
| 18-NOV-25 | Daniel Eliades | 0.20 | B110 | Call and e-mail with Destiny Williams, member, and e-mail to | 153.00 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | management team. | |
| 18-NOV-25 | Jeffrey Kucera | 3.40 | B190 | Prepare for first-day hearing | 3,672.00 |
| 18-NOV-25 | Jeffrey Kucera | 1.50 | B190 | Attend first-day hearing | 1,620.00 |
| 18-NOV-25 | Jeffrey Kucera | 2.20 | B195 | Travel back to Miami from first-day hearings (actual time 4.5) | 2,376.00 |
| 18-NOV-25 | Peter D'Auria | 0.60 | B200 | Review reserve study and original declaration | 456.00 |
| 18-NOV-25 | Peter D'Auria | 0.30 | B110 | Review papers to extend time to file schedules, exchange email with M. Franklin, and send note to J. Kucera re: reason for extending time to file schedules | 228.00 |
| 18-NOV-25 | Peter D'Auria | 0.20 | B110 | Exchange emails and confer with D. Eliades and J. Kucera re: possible utilization of Subchapter V Trustee | 152.00 |
| 18-NOV-25 | Peter D'Auria | 0.30 | B110 | Introduction call with A. Cohen and J. Kucera re: outline of case and motions pending at first day hearing | 228.00 |
| 18-NOV-25 | Peter D'Auria | 1.10 | B110 | Confer with W. Townsend, make edits to first day orders, and conform orders to local practice | 836.00 |
| 18-NOV-25 | Peter D'Auria | 0.70 | B110 | Review docket and various first day motions re: first day hearing | 532.00 |
| 18-NOV-25 | Peter D'Auria | 0.90 | B110 | Attend first day hearing | 684.00 |
| 18-NOV-25 | Jon Edel | 0.30 | B110 | Various communications with W. Townsend (Shuker), P. D'Auria re revisions to first day orders | 205.50 |
| 18-NOV-25 | Jon Edel | 0.30 | B210 | Various communications with M. Franklin (Shuker), P. D'Auria re motion to extend deadline to file schedules (.10), review and analyze same (.20) | 205.50 |
| 18-NOV-25 | Jon Edel | 0.90 | B190 | Prepare for (.20) and attend (.70) hearing on first day motions; various communications with D. Elzey, management team, J. Kucera, P. D'Auria re same (.20) | 616.50 |
| 18-NOV-25 | Carly Everhardt | 0.30 | B210 | Call with J. Edel regarding service on unknown parties. | 190.50 |
| 19-NOV-25 | Daniel Eliades | 0.10 | B110 | Review draft purchase and sale agreement. | 76.50 |
| 19-NOV-25 | Jeffrey Kucera | 0.60 | B190 | Review proposed orders from first- | 648.00 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | day hearings | |
| 19-NOV-25 | Peter D'Auria | 0.40 | B110 | Review IDI checklists and attachments from OUST, conference with with A. Aleskovsky re: upcoming dates and information required for IDI and 341 | 304.00 |
| 19-NOV-25 | Peter D'Auria | 0.40 | B110 | Calls and conferences with D. Elzey, J. VanDerWeert, and K. Swinney-Darby re: IDI and 341 requirements and scheduling | 304.00 |
| 19-NOV-25 | Peter D'Auria | 0.50 | B110 | Call and emails with W. Townsend, review further edits to first day orders, and prepare corrected version of tax motion order | 380.00 |
| 19-NOV-25 | Peter D'Auria | 0.20 | B130 | Call with J. Edel and J. Kucera re: member consent and 363(h) considerations | 152.00 |
| 19-NOV-25 | Peter D'Auria | 0.10 | B110 | Email exchange with management team re: filing of MORs | 76.00 |
| 19-NOV-25 | Gunjan Devnani | 2.10 | B110 | Revise bid procedures motion to reflect Eleventh Circuit case law (2.1) (4.2/2) | 1,134.00 |
| 19-NOV-25 | Jon Edel | 0.30 | B110 | Various communications with J. Kucera, P. D'Auria, C. Everhardt re redaction of information and related motion | 205.50 |
| 19-NOV-25 | Carly Everhardt | 0.30 | B110 | Outline motion to seal equity holders list. | 190.50 |
| 19-NOV-25 | Carly Everhardt | 0.30 | B110 | Research in support of motion to seal equity holders list. | 190.50 |
| 19-NOV-25 | Kyra Swinney-Darby | 1.00 | B110 | Meeting with J. Vanderweert and P. D'auria regarding IDI documents. | 360.00 |
| 19-NOV-25 | Joy VanDerWeert | 0.30 | B110 | Call with team regarding compliance with IDI and document requests. | 108.00 |
| 19-NOV-25 | Joy VanDerWeert | 0.30 | B110 | Call with team and client regarding IDI document request | 108.00 |
| 20-NOV-25 | Daniel Eliades | 0.10 | B110 | Preparation of status report and call with management, K&L Gates and Hilco teams. | 76.50 |
| 20-NOV-25 | Daniel Eliades | 0.10 | B110 | Review of Omni Website re: bankruptcy case | 76.50 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| 20-NOV-25 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with Omni team regarding draft schedules and statement of financial affairs | 76.50 |
| 20-NOV-25 | Daniel Eliades | 0.10 | B110 | (Star Island) Review bid procedures motion, telephone call with KLG team regarding title insurance issues, and e-mail to management, Hilco and KLG teams regarding bid procedures and title insurance issues | 76.50 |
| 20-NOV-25 | Jeffrey Kucera | 0.40 | B210 | Videoconference with management team, and P. D'Auria, J. Edel and C. Everhardt re bank account conversions and questions | 432.00 |
| 20-NOV-25 | Jeffrey Kucera | 0.50 | B420 | Videoconference with client and KL teams re status and next steps | 540.00 |
| 20-NOV-25 | Jennifer Mazawey | 0.20 | B250 | Participate in call to discuss title insurance issues | 143.00 |
| 20-NOV-25 | Peter D'Auria | 0.20 | B240 | Various email exchanges re: order entered authorizing payment of property taxes | 152.00 |
| 20-NOV-25 | Peter D'Auria | 0.10 | B110 | Prepare email and attachments to management team re: information needed to discuss banking issues with possible approved depositories | 76.00 |
| 20-NOV-25 | Peter D'Auria | 0.20 | B110 | Call with management team and J. Kucera re: changes to bank accounts in response to UST | 152.00 |
| 20-NOV-25 | Gunjan Devnani | 0.50 | B110 | Correspondence with E. Steele regarding comparison of bid procedure motion with Eleventh Circuit law and Third Circuit law; research relevant Eleventh Circuit case law (0.5) (1.0/2) | 270.00 |
| 20-NOV-25 | Jon Edel | 0.30 | B110 | Various communications with W. Townsend, A. Tillman, M. Franklin (all Shuker), P. D'Auria re first day orders and entry/issues with same | 205.50 |
| 20-NOV-25 | Jon Edel | 0.20 | B160 | Various communications with J. Kucera, C. Everhardt re Hilco retention app | 137.00 |
| 20-NOV-25 | Carly Everhardt | 0.20 | B160 | Review emails from J. Edel and J. | 127.00 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | Kucera regarding application to employ Hilco. | |
| 20-NOV-25 | Kyra Swinney-Darby | 0.20 | B110 | Updating of master spreadsheet for Omni master bankruptcy filing website | 72.00 |
| 20-NOV-25 | Joy VanDerWeert | 0.80 | B110 | Review, organize and save IDI documents. | 288.00 |
| 21-NOV-25 | Peter D'Auria | 0.20 | B110 | Meet with S. Kelly, B. Whitaker, and Omni team re: preparing schedules | 152.00 |
| 21-NOV-25 | Gunjan Devnani | 0.20 | B110 | Review comments from E. Steele to basis for relief section of Bid Procedures Motion and draft correspondence to E. Steele regarding same (0.2) (0.4/2) | 108.00 |
| 21-NOV-25 | Jon Edel | 0.20 | B110 | Various communications with W. Townsend, M. Franklin, A. Tillman (all Shuker), P. D'Auria re orders re first day motions and communicate with Omni team re service of same | 137.00 |
| 21-NOV-25 | Jon Edel | 0.00 | B110 | Communciate with M. Holt (bankruptcy counsel), D. Eliades, P. D'Auria re Skyline first day hearing and next steps | 0.00 |
| 21-NOV-25 | Carly Everhardt | 0.20 | B110 | Correspond with J. Edel and J. Kucera regarding motions to seal. | 127.00 |
| 21-NOV-25 | Carly Everhardt | 0.10 | B110 | Draft email to W. Townsend regarding motion to seal. | 63.50 |
| 21-NOV-25 | Carly Everhardt | 0.20 | B160 | Review Hilco retention application. | 127.00 |
| 21-NOV-25 | Joy VanDerWeert | 0.50 | B110 | Prepare notices of compliance as to PHV motions. | 180.00 |
| 23-NOV-25 | Gunjan Devnani | 0.50 | B110 | Revise case law citations in basis for relief section of bid procedures motion (0.5) (1.0/2) | 270.00 |
| 24-NOV-25 | Jeffrey Kucera | 0.80 | B190 | Exchange emails with W Townsend and S Shuker at Shuker Dorris, P. D'Auria, J. Edel, C. Everhardt, and D. Eliades re motion to redact | 864.00 |
| 24-NOV-25 | Jeffrey Kucera | 0.50 | B190 | Review orders entered on first-day motions | 540.00 |
| 24-NOV-25 | Jeffrey Kucera | 0.20 | B420 | Videoconference with D. Eliades, P. D'Auria, J. Edel, M. Westbrook, | 216.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | W. Waldman, C. Everhardt, J VanDerWeert re case status and next steps | |
| 24-NOV-25 | Peter D'Auria | 0.20 | B210 | Review email correspondence between Debtor and cash management banks, and forward to J. Kucera and C. Everhardt | 152.00 |
| 24-NOV-25 | Gunjan Devnani | 1.40 | B110 | Revise case law citations in basis for relief section of bid procedures motion (1.4) (2.8/2) | 756.00 |
| 24-NOV-25 | Jon Edel | 0.20 | B110 | Various communication with W. Townsend (Shuker), J. Kucera, M. Westbrook, C. Everhardt re motion to seal and strategy re same | 137.00 |
| 24-NOV-25 | Carly Everhardt | 1.30 | B110 | Review and further redact equity holders list. | 825.50 |
| 24-NOV-25 | Carly Everhardt | 0.70 | B110 | Draft motion to redact equity holders list. | 444.50 |
| 24-NOV-25 | Carly Everhardt | 0.30 | B110 | Revise motion to redact equity holders list. | 190.50 |
| 24-NOV-25 | Carly Everhardt | 0.10 | B150 | Call with P. D'Auria regarding preparations for 341 meeting and initial debtor interview. | 63.50 |
| 24-NOV-25 | Carly Everhardt | 0.10 | B110 | Correspond with W. Townsend and S. Shuker (local counsel) regarding motion to redact. | 63.50 |
| 24-NOV-25 | Carly Everhardt | 0.20 | B110 | Review United States Trustee Financial Requirements Checklist, Certifications, and Declarations. | 127.00 |
| 24-NOV-25 | Joy VanDerWeert | 0.40 | B110 | File Notices of compliance as to PHV | 144.00 |
| 25-NOV-25 | Jeffrey Kucera | 0.40 | B210 | Communicate with W Townsend and S Shuker at Shuker Dorris, P. D'Auria and J. Edel re payment of taxes | 432.00 |
| 25-NOV-25 | Jeffrey Kucera | 0.40 | B190 | Communicate with P. D'Auria and C. Everhardt re redacted list of equity holders | 432.00 |
| 25-NOV-25 | Peter D'Auria | 0.10 | B110 | Send email note to J. Rodriguez re: MOR form and due dates | 76.00 |
| 25-NOV-25 | Peter D'Auria | 0.70 | B240 | Review email chains from banks, and email exchanges with property management team re: authorizing payment of property taxes | 532.00 |

Star Island Vacation Ownership Association, Inc.

| | | | | Invoice Date: | March 5, 2026 |
| | | | | Invoice Number: | 100284964 |
| | | | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 25-NOV-25 | Peter D'Auria | 0.30 | B110 | Review various emails with S. Kelly and Omni team, review open questions, and send follow-up note to coordinate completion of schedules | 228.00 |
| 25-NOV-25 | Gunjan Devnani | 0.20 | B110 | Correspondence with E. Steele regarding revised basis for relief section of bid procedures motion (0.2) (0.5/2) | 108.00 |
| 25-NOV-25 | Jon Edel | 0.30 | B240 | Various communications with management team, M. Cavallaro (BOA counsel), P. D'Auria re release of tax payments | 205.50 |
| 25-NOV-25 | Carly Everhardt | 0.20 | B110 | Revise initial IDI checklist. | 127.00 |
| 25-NOV-25 | Carly Everhardt | 1.00 | B110 | Review documents to attach to IDI checklist. | 635.00 |
| 25-NOV-25 | Carly Everhardt | 0.10 | B110 | Call with W. Townsend regarding motion to redact. | 63.50 |
| 25-NOV-25 | Carly Everhardt | 0.10 | B110 | Call with P. D'Auria regarding application of PII order. | 63.50 |
| 25-NOV-25 | Carly Everhardt | 0.30 | B110 | Review first day declaration. | 190.50 |
| 25-NOV-25 | Carly Everhardt | 0.20 | B110 | Review revised redacted list of equity holders. | 127.00 |
| 26-NOV-25 | Daniel Eliades | 0.10 | B110 | (Star Island) Preparation of status report and call with management, K&L Gates and Hilco teams | 76.50 |
| 26-NOV-25 | Daniel Eliades | 0.10 | B110 | E-mail with management team regarding CWA portfolio article. | 76.50 |
| 26-NOV-25 | Daniel Eliades | 0.10 | B110 | E-mail exchange with management team and Wells Fargo regarding existing accounts. | 76.50 |
| 26-NOV-25 | Daniel Eliades | 0.10 | B110 | E-mail exchange with Omni and KLG team regarding member consent form. | 76.50 |
| 26-NOV-25 | Jeffrey Kucera | 0.40 | B190 | Exchange emails with W Townsend and S Shuker and M Franklin at Shuker Dorris, J. Edel, C. Everhardt, P. D'Auria re motion to redact | 432.00 |
| 26-NOV-25 | Jeffrey Kucera | 0.20 | B420 | Videoconference with management team and KLG team re sale, status, and next steps | 216.00 |
| 26-NOV-25 | Peter D'Auria | 0.10 | B110 | E-mails and call with J. VanDer Weert re: IDI document production | 76.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:      March 5, 2026
Invoice Number:      100284964
K&L Ref. Number:      8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | to OUST | |
| 26-NOV-25 | Peter D'Auria | 0.10 | B200 | Call and e-mail with management team re: debtor designation on checks | 76.00 |
| 26-NOV-25 | Peter D'Auria | 0.20 | B130 | Calls to and with B. Whitaker re: service of Member consent | 152.00 |
| 26-NOV-25 | Peter D'Auria | 0.20 | B110 | E-mail memo to C. Everhardt and J. VanDerWeert and follow-up exchanges re: IDI documents and coordinating signatures | 152.00 |
| 26-NOV-25 | Jon Edel | 0.20 | B110 | Communicate with Omni team, W. Townsend (Shuker), D. Eliades, J. Kucera, M. Westbrook, P. D'Auria, C. Everhardt re srevice of tax order (.20), review and anlayze docket re same (.10) | 137.00 |
| 26-NOV-25 | Carly Everhardt | 0.10 | B110 | Review correspondence from W. Townsend regarding motions to seal. | 63.50 |
| 26-NOV-25 | Carly Everhardt | 0.10 | B110 | Call with W. Townsend (Shuker) regarding motion to seal. | 63.50 |
| 26-NOV-25 | Carly Everhardt | 0.20 | B210 | Review correspondence from Wells Fargo and D. Eliades regarding bank accounts. | 127.00 |
| 26-NOV-25 | Carly Everhardt | 0.50 | B110 | Review email and attached SOFA and schedules from S. Kelly (Omni). | 317.50 |
| 26-NOV-25 | Carly Everhardt | 0.10 | B110 | Review sealing order. | 63.50 |
| 26-NOV-25 | Joy VanDerWeert | 0.70 | B110 | Work on obtaining, correlating and saving documents for Initial Debtor Interview including communication with client for additional information and fowarding documents via DocuSign for signature. | 252.00 |
| 29-NOV-25 | Jon Edel | 0.40 | B130 | Various communications with S. Shuker (local counsel), J. Kucera, C. Everhardt, P. D'Auria re question from owner re consent to sale (.10), review and analyze information re same (.30) | 274.00 |
| 29-NOV-25 | Carly Everhardt | 0.10 | B150 | Review correspondence from K. Amich regarding FAQs. | 63.50 |
| 01-DEC-25 | Daniel Eliades | 1.70 | B110 | (Star Island) Review proposed LOI | 1,300.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | from Star Island Development and e-mails with Hilco, management and KLG teams | |
| 01-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) Call with KLG team regarding bankruptcy status | 76.50 |
| 01-DEC-25 | Jeffrey Kucera | 0.20 | B110 | Communicate with P. D'Auria, C. Everhardt, J. Edel, D. Eliades re extension to file schedules | 216.00 |
| 01-DEC-25 | Jeffrey Kucera | 0.40 | B210 | Telephone conference with management team re monthly amounts due to sub-manager | 432.00 |
| 01-DEC-25 | Jeffrey Kucera | 0.40 | B210 | Communicate with P. D'Auria, C. Everhardt, D. Eliades re call with management team re monthly amounts due to sub-manager and proposed solution | 432.00 |
| 01-DEC-25 | Jeffrey Kucera | 0.40 | B210 | Communicate with D. Eliades, P. D'Auria, C. Everhardt, J. Edel re bank account issues with Wells Fargo | 432.00 |
| 01-DEC-25 | Jennifer Mazawey | 0.50 | B250 | Participate in meeting with team to discuss stalking horse bid, bid procedures and PSA (.2); review emails regarding LOI for stalking horse and draft email regarding same (.3) | 357.50 |
| 01-DEC-25 | Emily Steele | 0.50 | B130 | Analyze and correspond re: Star Island letter of intent | 380.00 |
| 01-DEC-25 | Peter D'Auria | 0.70 | B110 | Various calls and emails with management team and J. Kucera re: finalizing schedules and preparing for filing | 532.00 |
| 01-DEC-25 | Peter D'Auria | 0.20 | B110 | Email exchanges with W. Townsend and M. Franklin re: extending time to file schedules and consideration of other upcoming dates in the case | 152.00 |
| 01-DEC-25 | Peter D'Auria | 0.40 | B110 | Review schedules and SOFA and send clarifying questions to S. Kelly | 304.00 |
| 01-DEC-25 | Peter D'Auria | 0.80 | B130 | Final edits to Member Consent form, call and email with B. Whitaker re: service of form, and call and email with signor to | 608.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:     March 5, 2026
Invoice Number:     100284964
K&L Ref. Number:     8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | coordinate signature before serving on owners | |
| 01-DEC-25 | Peter D'Auria | 0.30 | B110 | Various emails with J. Kucera and C. Everhardt re: filing of schedules | 228.00 |
| 01-DEC-25 | Jon Edel | 0.60 | B210 | Various communications with S. Kelly, B. Whitaker (both Omni), W. Townsend, M. Franklin (both local counsel), P. D'Auria, C. Everhardt, J. Kucera re schedules and revisions to same (.40), review and analyze same (.20) | 411.00 |
| 01-DEC-25 | Jon Edel | 0.20 | B130 | Various communications with B. Whitaker (Omni), P. D'Auria re service of member consent re sale | 137.00 |
| 01-DEC-25 | Jon Edel | 0.40 | B110 | Various communications with W. Townsend, M. Franklin (both local counsel), J. Kucera, C. Everhardt re redaction of information (.20); participate in call with KLG team re status of cases (.20) | 274.00 |
| 01-DEC-25 | Carly Everhardt | 0.10 | B110 | Review correspondence from W. Townsend regarding redacted petition. | 63.50 |
| 01-DEC-25 | Carly Everhardt | 0.10 | B110 | Review correspondence from management team regarding IDI documents. | 63.50 |
| 01-DEC-25 | Carly Everhardt | 0.10 | B130 | Review correspondence from D. Eliades and Hilco regarding Star Island sale interest. | 63.50 |
| 01-DEC-25 | Carly Everhardt | 0.10 | B130 | Call with J. Kucera, M. Westbrook, J. Edel, and P. D'Auria's team to discuss bankruptcy filing and anticipated litigation. | 63.50 |
| 01-DEC-25 | Carly Everhardt | 0.20 | B110 | Correspond with J. VanderWeert and management team regarding board member biographies. | 127.00 |
| 01-DEC-25 | Carly Everhardt | 1.80 | B150 | Review and finalize IDI documents except schedules and request no. 1. | 1,143.00 |
| 01-DEC-25 | Carly Everhardt | 0.20 | B150 | Revise IDI checklist (no charge) | No Charge |
| 01-DEC-25 | Joy VanDerWeert | 0.40 | B110 | Forward to C. Everhardt the IDI documents for final review. | 144.00 |
| 01-DEC-25 | Joy VanDerWeert | 1.10 | B110 | Convert excel files to PDF and finalize IDI package and forward to | 396.00 |

Star Island Vacation Ownership Association, Inc.

| | | |
|---|---|---|
| Invoice Date: | March 5, 2026 |
| Invoice Number: | 100284964 |
| K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | Trustees office. | |
| 01-DEC-25 | Joy VanDerWeert | 0.40 | B110 | Continued work in putting together the IDI documents for trustee and correlation of signatures from client. | 144.00 |
| 01-DEC-25 | Joy VanDerWeert | 1.30 | B110 | Continued work on correlation of IDI documents required | 468.00 |
| 02-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) Telephone call with P. D'Auria regarding filing of schedules | 76.50 |
| 02-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) Call with KLG team regarding additions to FAQ section of bankruptcy website | 76.50 |
| 02-DEC-25 | Jeffrey Kucera | 0.40 | B190 | Communicate with P. D'Auria and C. Everhardt re redacted version of petition | 432.00 |
| 02-DEC-25 | Jeffrey Kucera | 0.40 | B110 | Exchange emails with chambers re ore tenus motion to pay taxes and written order on same | 432.00 |
| 02-DEC-25 | Jennifer Mazawey | 0.60 | B250 | Review emails regarding stalking horse bid and bid procedures motion and draft email regarding same | 429.00 |
| 02-DEC-25 | Peter D'Auria | 0.20 | B130 | Review email from management team whether member consent signature blocks need editing, and send responsive email | 152.00 |
| 02-DEC-25 | Peter D'Auria | 0.10 | B110 | Emails with management team re: execution of schedules | 76.00 |
| 02-DEC-25 | Peter D'Auria | 0.30 | B130 | Teams call with management team re: timing and purposes of member consent form and possible formulation of FAQ addressing that document | 228.00 |
| 02-DEC-25 | Peter D'Auria | 0.10 | B240 | Email follow-up to management team re: payment of property taxes | 76.00 |
| 02-DEC-25 | Peter D'Auria | 0.30 | B110 | Call with management team re: signature on member consent form and schedules | 228.00 |
| 02-DEC-25 | Peter D'Auria | 0.10 | B110 | Email to C. Everhardt re: preparation of sub-v status report | 76.00 |
| 02-DEC-25 | Peter D'Auria | 0.30 | B210 | Email exchange with management team re: continued use of bank accounts | 228.00 |

Star Island Vacation Ownership Association, Inc.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice Date: | | March 5, 2026 |
| | | | | Invoice Number: | | 100284964 |
| | | | | K&L Ref. Number: | | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| 02-DEC-25 | Peter D'Auria | 0.10 | B110 | Coordinate signature on schedules and send final documents to local counsel for filing | 76.00 |
| 02-DEC-25 | Jon Edel | 0.10 | B210 | Communicate with P. D'Auria re finalization of schedules and filing of same | 68.50 |
| 02-DEC-25 | Jon Edel | 0.30 | B110 | Review and analyze amended/redacted petitions (.20), communciate with W. Townsend, M. Franklin (both Shuker), J. Kucera, C. Everhardt re same (.10) | 205.50 |
| 02-DEC-25 | Carly Everhardt | 0.20 | B120 | Review correspondence from M. Franklin (Shuker) and S. Kelly (Omni) regarding schedules and SOFA. | 127.00 |
| 02-DEC-25 | Carly Everhardt | 0.20 | B110 | Review correspondence from M. Franklin and P. D'Auria regarding Star Island schedules. | 127.00 |
| 02-DEC-25 | Carly Everhardt | 0.50 | B130 | Review draft sale motion. | 317.50 |
| 02-DEC-25 | Carly Everhardt | 0.50 | B110 | Draft subchapter V status report. | 317.50 |
| 02-DEC-25 | Carly Everhardt | 0.20 | B110 | Discuss court email regarding order on ore tenus motion with J. Kucera. | 127.00 |
| 02-DEC-25 | Carly Everhardt | 0.20 | B110 | Review correspondence from W. Townsend (Shuker) and J. Kucera ( regarding order on ore tenus motion. | 127.00 |
| 02-DEC-25 | Joy VanDerWeert | 0.40 | B110 | Forward IDI documents to US Trustee office. | 144.00 |
| 03-DEC-25 | Daniel Eliades | 0.30 | B110 | (Star Island) E-mail exchange with Hilco, KLG and management teams regarding response to Myers LOI | 229.50 |
| 03-DEC-25 | Jeffrey Kucera | 0.40 | B130 | Communicate with M. Westbrook and J. Edel re sale and notice issues (no charge) | No Charge |
| 03-DEC-25 | Jeffrey Kucera | 0.80 | B210 | Communicate with P. D'Auria and C. Everhardt re contacting UST about second day hearings and bank account information | 864.00 |
| 03-DEC-25 | Jeffrey Kucera | 0.20 | B190 | Exchange emails with A. Aleskovsky at US Trustee re bank account information and second interim order | 216.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 03-DEC-25 | Jeffrey Kucera | 0.20 | B150 | Exchange emails with D Rosol owner at Star Island re request for status | 216.00 |
| 03-DEC-25 | Jeffrey Kucera | 0.50 | B190 | Review Florida statutes re requirement for escrow of tax payments | 540.00 |
| 03-DEC-25 | Jeffrey Kucera | 0.40 | B110 | Review and revise Subchapter V status report | 432.00 |
| 03-DEC-25 | Jeffrey Kucera | 0.40 | B130 | Exchange emails with E. Steele, D. Eliades, J. Mazaway re LOI from potential stalking horse bidder | 432.00 |
| 03-DEC-25 | Jeffrey Kucera | 0.50 | B190 | Communicate with D. Eliades, P. D'Auria, C. Everhardt, and J. Edel re Florida statutes requirement for escrow of tax payments | 540.00 |
| 03-DEC-25 | Jeffrey Kucera | 0.40 | B130 | Review LOI from potential stalking horse bidder | 432.00 |
| 03-DEC-25 | Jennifer Mazawey | 0.20 | B250 | Review emails regarding stalking horse bid | 143.00 |
| 03-DEC-25 | Peter D'Auria | 0.10 | B110 | Review email from owner and forward to J. Kucera and C. Everhardt for consideration | 76.00 |
| 03-DEC-25 | Peter D'Auria | 0.60 | B130 | Teams meeting with management team to discuss information mail-merge, revise circulate member consent form | 456.00 |
| 03-DEC-25 | Jon Edel | 0.30 | B130 | Participate in call with B. Whitaker (Omni), management team, P. D'Auria re structure of member consent | 205.50 |
| 03-DEC-25 | Carly Everhardt | 0.30 | B210 | Review correspondence from J. Kucera, J. Edel and P. D'Auria regarding bank accounts. | 190.50 |
| 03-DEC-25 | Carly Everhardt | 0.30 | B110 | Correspond with J. Kucera and M. Franklin (Shuker) regarding subchapter v status report. | 190.50 |
| 03-DEC-25 | Carly Everhardt | 0.20 | B110 | Finalize status report for filing tomorrow. | 127.00 |
| 03-DEC-25 | Carly Everhardt | 0.30 | B130 | Review correspondence regarding interest in property from management team, J. Azuse (Hilco), and D. Eliades (KLG). | 190.50 |
| 04-DEC-25 | Daniel Eliades | 0.90 | B110 | (Star Island) E-mail with Hilco, KLG and management teams | 688.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:       March 5, 2026
Invoice Number:     100284964
K&L Ref. Number:    8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | regarding response to Myers LOI | |
| 04-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with KLG team regarding responding to UST position on bank accounts | 76.50 |
| 04-DEC-25 | Daniel Eliades | 0.20 | B110 | (Star Island) E-mail and call with management, KLG and Hilco teams regarding bankruptcy status; e-mail exchange with Hilco team regarding retention application to bankruptcy court; e-mail exchange with management team regarding privacy policies regarding member information; telephone call with management team and title insurance company regarding sale process; and call with management team regarding member consent forms and timing | 153.00 |
| 04-DEC-25 | Jeffrey Kucera | 0.50 | B130 | Videoconference with management team re proposed form APA | 540.00 |
| 04-DEC-25 | Jeffrey Kucera | 0.20 | B190 | Exchange emails with A. Aleskovsky at US Trustee re second-day hearing | 216.00 |
| 04-DEC-25 | Jeffrey Kucera | 0.50 | B130 | Telephone conference with management team re title issues | 540.00 |
| 04-DEC-25 | Jeffrey Kucera | 0.50 | B130 | Videoconference with D. Eliades, W Waldman, J Mazawey, C. Everhardt re title discussion and next steps | 540.00 |
| 04-DEC-25 | Jeffrey Kucera | 0.20 | B130 | Telephone conference with management and KLG teams re status of case and sale process | 216.00 |
| 04-DEC-25 | Jennifer Mazawey | 0.50 | B250 | Participate in status call to discuss updates and status; participate in meeting with management team and C. Conley regarding title insurance questions; and participate in meeting to discuss bid procedures and PSA | 357.50 |
| 04-DEC-25 | Peter D'Auria | 0.30 | B210 | E-mails to J. Kucera re: investment policy, bank account arguments, and form of interim order | 228.00 |
| 04-DEC-25 | Peter D'Auria | 0.50 | B110 | Review prior drafts and exchange | 380.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | various emails with M. Franklin re: form of schedules to be filed | |
| 04-DEC-25 | Peter D'Auria | 0.70 | B130 | Confirm final edits to member consent form, various calls and emails with J. Rodriguez to coordinate signature | 532.00 |
| 04-DEC-25 | Peter D'Auria | 0.40 | B110 | Calls and emails with B. Whitaker and J. Edel, review motion re: how to redact affidavits of service | 304.00 |
| 04-DEC-25 | Peter D'Auria | 0.40 | B130 | Call with D. Eliades, E. Steele, J. Azuze and other team members re: sale procedures | 304.00 |
| 04-DEC-25 | Carly Everhardt | 0.30 | B150 | Correspond with M. Franklin (Shuker), and B. Whitaker (Omni) regarding creditor matrix. | 190.50 |
| 04-DEC-25 | Carly Everhardt | 0.20 | B210 | Correspond with management team regarding utilities. | 127.00 |
| 04-DEC-25 | Carly Everhardt | 0.20 | B210 | Review correspondence from B. Whitaker (Omni) and P. D'Auria regarding member consent forms. | 127.00 |
| 04-DEC-25 | Carly Everhardt | 0.10 | B110 | Call with management team in preparation for initial debtor interview. | 63.50 |
| 04-DEC-25 | Carly Everhardt | 0.20 | B110 | Update and review final IDI checklist. | 127.00 |
| 04-DEC-25 | Carly Everhardt | 0.20 | B130 | Call with management team regarding bid procedures and APA. | 127.00 |
| 04-DEC-25 | Carly Everhardt | 0.50 | B400 | Call with management team regarding title. | 317.50 |
| 04-DEC-25 | Joy VanDerWeert | 0.50 | B110 | Finalize checklist and forward same with schedules for IDI hearing. | 180.00 |
| 05-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) Review and revisions to Motion for Entry of an Order (I) (A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice Thereof, and (II) (A) Authorizing the Sale of Assets and (B) Granting Related Relief | 76.50 |
| 05-DEC-25 | Jeffrey Kucera | 0.40 | B110 | Attend initial debtor interview | 432.00 |
| 05-DEC-25 | Jeffrey Kucera | 0.30 | B110 | Prepare for initial debtor interview | 324.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 05-DEC-25 | Margaret Westbrook | 0.20 | B130 | Review strategy and timing on motion to establish bidding procedures | 175.00 |
| 05-DEC-25 | Peter D'Auria | 0.10 | B110 | E-mail to C. Everhardt re: preparing for IDI | 76.00 |
| 05-DEC-25 | Peter D'Auria | 0.10 | B210 | E-mail with C. Everhardt re: bank statements | 76.00 |
| 05-DEC-25 | Carly Everhardt | 0.40 | B110 | Attend initial debtor interview. | 254.00 |
| 05-DEC-25 | Carly Everhardt | 0.10 | B110 | Call with management team in preparation for IDI. | 63.50 |
| 05-DEC-25 | Carly Everhardt | 0.30 | B110 | Research regarding title insurer's requirements for 363(h) sale in Florida. | 190.50 |
| 05-DEC-25 | Carly Everhardt | 0.10 | B130 | Review correspondence from management team regarding potential title insurer. | 63.50 |
| 05-DEC-25 | Carly Everhardt | 0.10 | B110 | Discuss bank statements with P. D'Auria. | 63.50 |
| 05-DEC-25 | Carly Everhardt | 0.20 | B110 | Correspond with management team regarding follow-up items requested by US Trustee's office at IDI. | 127.00 |
| 07-DEC-25 | Carly Everhardt | 0.10 | B110 | Draft email to D. Munoz (US Trustee's office) regarding prepetition bank statements. | 63.50 |
| 07-DEC-25 | Carly Everhardt | 0.50 | B110 | Review bank statements requested by the US Trustee's office. | 317.50 |
| 08-DEC-25 | Jeffrey Kucera | 1.20 | B150 | Attend and participate in 341 meeting | 1,296.00 |
| 08-DEC-25 | Jeffrey Kucera | 0.20 | B420 | Telephone conference with P. D'Auria, D. Eliades, M. Westbrook, C. Everhardt, J. Edel, W Waldman, re case status, 341 meeting, and next steps | 216.00 |
| 08-DEC-25 | Jeffrey Kucera | 2.20 | B195 | Travel to Orlando for 341 meeting (actual time 4.5) | 2,376.00 |
| 08-DEC-25 | Jennifer Mazawey | 0.20 | B250 | Participate in weekly call with team to discuss open items, status, and questions related to title insurance and purchase and sale agreement | 143.00 |
| 08-DEC-25 | Margaret Westbrook | 0.10 | B400 | Review current case status and timing of plan and sale process | 87.50 |
| 08-DEC-25 | Peter D'Auria | 0.20 | B130 | Email note to management team | 152.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:        March 5, 2026
Invoice Number:      100284964
K&L Ref. Number:     8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | re: service of member consent | |
| 08-DEC-25 | Carly Everhardt | 0.10 | B130 | Call with J. Kucera, M. Westbrook, J. Edel, and P. D'Auria's team to discuss bankruptcy filing and anticipated litigation. | 63.50 |
| 09-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) Meeting with Hilco and KLG teams regarding bankruptcy retention application | 76.50 |
| 09-DEC-25 | Ryan DeSimone | 0.70 | B160 | Call with J. Kucera, J. Edel, C. Everhardt, and M. Westbrook regarding case administration and bankruptcy plan | 339.50 |
| 09-DEC-25 | Carly Everhardt | 0.20 | B320 | Preparation for call with R. DiSimone regarding plan. | 127.00 |
| 09-DEC-25 | Carly Everhardt | 0.70 | B320 | Call with R. Disimone, J. Kucera, J. Edel, M. Westbrook regarding case administration and bankruptcy plan. | 444.50 |
| 09-DEC-25 | Carly Everhardt | 0.20 | B160 | Call with Hilco (C. Fredericks, J. Schack, L. Krucks, J. Asuze) J. Kucera, and D. Eliades regarding employment application. | 127.00 |
| 09-DEC-25 | Carly Everhardt | 0.30 | B310 | Review research by R. Simone regarding processes court approved in Florida to confirm equity holder ownership and offsets in timeshare bankruptcy. | 190.50 |
| 10-DEC-25 | Daniel Eliades | 0.50 | B110 | (Star Island) E-mail and telephone exchange with management team regarding Wells Fargo account and e-mail and telephone calls with Wells Fargo and KLG team | 382.50 |
| 10-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) Meeting with KLG team regarding bankruptcy retention application | 76.50 |
| 10-DEC-25 | Jeffrey Kucera | 0.70 | B210 | Exchange emails with W. Townsend at Shuker Dorris, D. Eliades, C. Everhardt, J. Edel, P. D'Auria, management team, and T. Vensland at Wells Fargo re bank account issues | 756.00 |
| 10-DEC-25 | Jeffrey Kucera | 0.30 | B150 | Exchange emails with A. Aleskovsky as US Trustee re recording of 341 meeting | 324.00 |

29

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 10-DEC-25 | Peter D'Auria | 0.30 | B210 | Exchange emails with management team and J. Kucera re: frozen bank account | 228.00 |
| 10-DEC-25 | Peter D'Auria | 0.40 | B210 | E-mail to management team re: bank account order and account chart to forward to bank that froze account | 304.00 |
| 10-DEC-25 | Carly Everhardt | 0.20 | B160 | Revise draft order employing K&L Gates. | 127.00 |
| 10-DEC-25 | Carly Everhardt | 0.20 | B130 | Discuss revisions to proposed bid procedures motion and procedures with E. Steele. | 127.00 |
| 10-DEC-25 | Carly Everhardt | 0.30 | B240 | Draft proposed final order approving tax motion. | 190.50 |
| 10-DEC-25 | Carly Everhardt | 0.50 | B210 | Correspond with T. Vendsland (Wells Fargo), management, D. Eliades, P. D'Auria and J. Kucera regarding cash management motion and order. | 317.50 |
| 10-DEC-25 | Carly Everhardt | 0.30 | B110 | Correspond with D. Eliades, J. Kucera, and W. Townsend (Shuker) regarding amended cash management motion. | 190.50 |
| 10-DEC-25 | Carly Everhardt | 0.10 | B160 | Call with W. Townsend (Shuker) regarding proposed order on application to employ K&L Gates. | 63.50 |
| 10-DEC-25 | Carly Everhardt | 0.20 | B160 | Correspond with W. Townsend regarding draft order employing K&L Gates. | 127.00 |
| 10-DEC-25 | Carly Everhardt | 0.10 | B210 | Call with D. Eliades regarding cash management order. | 63.50 |
| 10-DEC-25 | Carly Everhardt | 0.20 | B110 | Review cash management order. | 127.00 |
| 10-DEC-25 | Carly Everhardt | 0.10 | B110 | Call with W. Townsend regarding drafting orders for rulings on second day hearing. | 63.50 |
| 10-DEC-25 | Joy VanDerWeert | 0.60 | B110 | Download and save all pleadings to imanage. | 216.00 |
| 11-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail and call with management, KLG and Hilco teams regarding bankruptcy status; e-mail exchange with Hilco team regarding retention application to bankruptcy court; e-mail exchange with management | 76.50 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | team regarding privacy policies regarding member information; telephone call with management team and title insurance company regarding sale process; and call with management team regarding member consent forms and timing | |
| 11-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mails and calls with KLG team regarding member consent and adversary proceeding options | 76.50 |
| 11-DEC-25 | Jeffrey Kucera | 0.20 | B130 | Videoconference with management, C. Conley at ERC, D. Eliades, C. Everhardt, J Mazawey and W Waldman re title issues and sale process | 216.00 |
| 11-DEC-25 | Jeffrey Kucera | 0.40 | B130 | Communicate with D. Eliades, C. Everhardt, W Waldman re title issues | 432.00 |
| 11-DEC-25 | Jeffrey Kucera | 0.50 | B130 | Videoconference with management, D. Eliades, C. Everhardt, and First American team re title issues and sale process | 540.00 |
| 11-DEC-25 | Jeffrey Kucera | 0.20 | B130 | Videoconference with management and KLG teams re sale issues, title, and next steps | 216.00 |
| 11-DEC-25 | Jennifer Mazawey | 0.20 | B250 | Attend weekly call and discuss marketing, property owner meetings and stalking horse questions | 143.00 |
| 11-DEC-25 | Carly Everhardt | 0.10 | B130 | Draft white paper for potential title insurers regarding 363(h) sale. | 63.50 |
| 11-DEC-25 | Carly Everhardt | 0.80 | B130 | Call with First American, management, and bankruptcy sale team regarding obtaining title insurance for Florida sale. | 508.00 |
| 12-DEC-25 | Daniel Eliades | 0.20 | B110 | (Star Island) Telephone call and e-mail exchange with owner/member | 153.00 |
| 12-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) Telephone call with KLG team regarding member consent forms | 76.50 |
| 12-DEC-25 | Daniel Eliades | 0.10 | B110 | Review Amended Interim Order Granting Debtor's Expedited | 76.50 |

Star Island Vacation Ownership Association, Inc.

| | | | | |
|---|---|---|---|---|
| Invoice Date: | March 5, 2026 |
| Invoice Number: | 100284964 |
| K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | Motion for Interim and Final Orders (I) Authorizing the Debtor to (A) Continue to Use Existing Cash Management System, (B) Maintain Bank Accounts and Continue Use of Existing Business Forms and Checks, and (C) Honor Certain Related Prepetition and Postpetition Obligations; (II) Determining Compliance With, or Granting a Waiver of, Certain Investment and Deposit Guidelines; and (III) Granting Related Relief | |
| 12-DEC-25 | Jeffrey Kucera | 0.50 | B130 | Videoconference with E. Steele, J. Mazawey, D. Eliades, and J Azuse from Hilco re form APA for sales | 540.00 |
| 12-DEC-25 | Jeffrey Kucera | 0.40 | B150 | Exchange emails with A. Aleskovsky at US Trustee re recording of 341 meeting | 432.00 |
| 12-DEC-25 | Jeffrey Kucera | 0.30 | B150 | Exchange emails with B Whitaker from Omni re hosting recording of 341 meeting | 324.00 |
| 12-DEC-25 | Margaret Westbrook | 0.20 | B130 | Consider strategy on consent motions versus proceeding with adversary proceedings | 175.00 |
| 12-DEC-25 | Peter D'Auria | 0.30 | B130 | Calls and emails with D. Eliades and B. Whitaker re: mailing of member consents | 228.00 |
| 12-DEC-25 | Peter D'Auria | 0.30 | B130 | Teams conference with D. Eliades, J. Kucera, M. Westbrook and C. Everhardt re: possible uses of member consent | 228.00 |
| 12-DEC-25 | Jon Edel | 0.20 | B130 | Communicate with D. Elaides, J. Mazawey, M. Westbrook, J. Kucera, P. D'Auria, C. Everhardt re structure of sale process | 137.00 |
| 12-DEC-25 | Carly Everhardt | 0.40 | B130 | Call with J. Kucera, M. Westbrook, D. Eliades, J. Edel and J. Mazawey regarding title and 363(h) adversary complaint. | 254.00 |
| 12-DEC-25 | Carly Everhardt | 0.20 | B130 | Research regarding treatment of right of first refusal under subsection 363. | 127.00 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| 12-DEC-25 | Carly Everhardt | 0.50 | B210 | Review correspondence from T. Vensland (Wells Fargo), management, S. Degler (Wells Fargo), S. Henkel (Wells Fargo), regarding bank accounts. | 317.50 |
| 12-DEC-25 | Carly Everhardt | 0.40 | B130 | Draft white paper for potential title insurers regarding 363(h) sale. | 254.00 |
| 14-DEC-25 | Daniel Eliades | 0.30 | B110 | E-mail with management and KLG teams regarding owner/member consent to a sale; motion to approve bid procedures and a sale process; and the impact of designating a willing title insurer; complaint for judgment against owners/members (by consent or otherwise) authorizing a sale of the association's interest in each property, together with a sale of the interests of the owners/members; and the impact of title insurance issues on the lawsuit; timelines for the CWA swap offer and impact on 363(h) complaint; and the accelerated time to file a plan of liquidation in subchapter V (as opposed to a traditional chapter 11 case). | 229.50 |
| 15-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with management and KLG teams regarding owner/member consent to a sale; motion to approve bid procedures and a sale process; and the impact of designating a willing title insurer; complaint for judgment against owners/members (by consent or otherwise) authorizing a sale of the association's interest in each property, together with a sale of the interests of the owners/members; and the impact of title insurance issues on the lawsuit; timelines for the CWA swap offer and impact on 363(h) | 76.50 |

Star Island Vacation Ownership Association, Inc.

| | | | | Invoice Date: | March 5, 2026 |
| | | | | Invoice Number: | 100284964 |
| | | | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 15-DEC-25 | Daniel Eliades | 0.10 | B110 | complaint; and the time to file a plan of liquidation in subchapter V (Star Island) Review and revise white paper regarding 363 sale process for title company; telephone call with KLG team; and e-mail with management team | 76.50 |
| 15-DEC-25 | Jennifer Mazawey | 2.00 | B250 | Draft and revise PSA for Star Island real estate sale and draft and revise escrow agreement; prepare for and participate in meeting to discuss motion for bid procedures, PSA, and escrow agreement | 1,430.00 |
| 15-DEC-25 | Peter D'Auria | 0.30 | B130 | Review draft memo from D. Eliades and review sub-v plan issues re: coordinating events leading to sale of property | 228.00 |
| 15-DEC-25 | Jon Edel | 0.20 | B110 | Commcunicate with C. Everhardt re cash management/investment policy | 137.00 |
| 15-DEC-25 | Jon Edel | 0.20 | B130 | Participate in call with D. Elaides, J. Mazawey, W. Waldman, M. Westbrook, E. Steele, P. D'Auria, C. Everhardt, R. DeSimone re structure of sale/complaint and timing | 137.00 |
| 15-DEC-25 | Carly Everhardt | 0.10 | B320 | Discuss plan timing with P. D'Auria. | 63.50 |
| 15-DEC-25 | Carly Everhardt | 0.30 | B210 | Review by-laws. | 190.50 |
| 15-DEC-25 | Carly Everhardt | 0.20 | B130 | Revise whitepaper regarding 363(h) sale. | 127.00 |
| 15-DEC-25 | Carly Everhardt | 0.20 | B210 | Analyze investment policy. | 127.00 |
| 15-DEC-25 | Carly Everhardt | 0.20 | B110 | Consider complaint timing and revisions to procedures motion. | 127.00 |
| 15-DEC-25 | Carly Everhardt | 0.30 | B210 | Call with J. Edel regarding cash management motion. | 190.50 |
| 15-DEC-25 | Carly Everhardt | 0.20 | B130 | Review correspondence from E. Steele and J. Azuse (Hilco) regarding sale timeline. | 127.00 |
| 15-DEC-25 | Carly Everhardt | 0.20 | B210 | Correspond with J. Kucera and P. D'Auria regarding responses to US Trustee's requests regarding bank accounts. | 127.00 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| 16-DEC-25 | Daniel Eliades | 0.10 | B110 | Review Order Approving Application to Employ/Retain K&L Gates LLP as Bankruptcy Co-Counsel to Debtor Effective as of the Petition Date | 76.50 |
| 16-DEC-25 | Jennifer Mazawey | 0.20 | B250 | Review emails regarding stalking horse bid | 143.00 |
| 16-DEC-25 | Emily Steele | 0.50 | B130 | Analyze and revise form of purchase agreement | 380.00 |
| 16-DEC-25 | Emily Steele | 0.20 | B130 | Revise bidding procedures pleadings | 152.00 |
| 16-DEC-25 | Carly Everhardt | 0.20 | B130 | Review correspondence from J. Azuse (Hilco) and E. Steele regarding bid procedures. | 127.00 |
| 16-DEC-25 | Carly Everhardt | 0.30 | B110 | Review correspondence from management, and M. Franklin (Shuker) regarding subchapter v trustee payments. | 190.50 |
| 17-DEC-25 | Daniel Eliades | 0.10 | B110 | Email with KL team regarding upcoming court dates and deadlines | 76.50 |
| 17-DEC-25 | Daniel Eliades | 0.10 | B110 | Email to Jeff Azuse's regarding Hilco retention application | 76.50 |
| 17-DEC-25 | Jeffrey Kucera | 0.50 | B185 | Communicate with J. Edel re executory contract with vendor for in-lobby convenience store | 540.00 |
| 17-DEC-25 | Jeffrey Kucera | 0.60 | B150 | Exchange emails with B Whitaker at Omni re hosting recording of 341 meeting | 648.00 |
| 17-DEC-25 | Jeffrey Kucera | 0.20 | B210 | Exchange emails with management re status of nightly sweeps from bank accounts to money market accounts | 216.00 |
| 17-DEC-25 | Jeffrey Kucera | 0.40 | B190 | Exchange emails with A Aleksovsky at US Trustee, W Townsend at Shulker Dorris, and C. Everhardt re hearing and bank account information | 432.00 |
| 17-DEC-25 | Jeffrey Kucera | 0.40 | B190 | Exchange emails with W Townsend at Shuker Dorris and C. Everhardt re hearing and communications with clerk's office | 432.00 |
| 17-DEC-25 | Carly Everhardt | 1.20 | B110 | Prepare for hearing and status conference on November 18, | 762.00 |

Star Island Vacation Ownership Association, Inc.

| | | | | Invoice Date: | March 5, 2026 |
| | | | | Invoice Number: | 100284964 |
| | | | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | 2025. | |
| 18-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail and telephone call with management and KLG teams regarding owner/member consent to a sale; motion to approve bid procedures and a sale process; and the impact of designating a willing title insurer; complaint for judgment against owners/members (by consent or otherwise) authorizing a sale of the association's interest in each property, together with a sale of the interests of the owners/members; and the impact of title insurance issues on the lawsuit; timelines for the CWA swap offer and impact on 363(h) complaint; and the time to file a plan of liquidation in subchapter V; and call with management, KLG team and title agency regarding title issues | 76.50 |
| 18-DEC-25 | Daniel Eliades | 0.20 | B110 | (Star Island) E-mail with KLG team regarding member consents and communications with members regarding same | 153.00 |
| 18-DEC-25 | Daniel Eliades | 0.20 | B110 | (Star Island) E-mail with KLG team regarding obligations of the debtor/association to the master association or master developer | 153.00 |
| 18-DEC-25 | Daniel Eliades | 0.70 | B110 | (Star Island) Conference call with management, Hilco and KLG teams | 535.50 |
| 18-DEC-25 | Daniel Eliades | 0.10 | B110 | Review Verified Statement of Justin M. Luna Pursuant to Fed. R. Bankr. P. 2019 Regarding Representation of Multiple Creditors | 76.50 |
| 18-DEC-25 | Jeffrey Kucera | 0.50 | B420 | Videoconference with management and KLG teams re case status, next steps, and sale issues | 540.00 |
| 18-DEC-25 | Jeffrey Kucera | 0.60 | B130 | Videoconference with | 648.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:    March 5, 2026
Invoice Number:    100284964
K&L Ref. Number:    8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | management, C Conley at ECR, D. Eliades, C. Everhardt, W Waldman, and J Mazawey re title issues | |
| 18-DEC-25 | Jeffrey Kucera | 0.40 | B190 | Communicate with C. Everhardt re hearing on cash management, fee procedures, and status conference | 432.00 |
| 18-DEC-25 | Jeffrey Kucera | 0.90 | B130 | Videoconference with management team Hilco, D. Eliades, and J Mazawey re LOI from Star Island Management entities | 972.00 |
| 18-DEC-25 | Jennifer Mazawey | 0.70 | B250 | Prepare for and participate in meeting to discuss stalking horse bid and next steps | 500.50 |
| 18-DEC-25 | Peter D'Auria | 0.10 | B130 | Send update email to Omni team re: sending member consent form | 76.00 |
| 18-DEC-25 | Peter D'Auria | 0.20 | B110 | Calls with D. Elzey and J. Kucera re: making payments to Subchapter V Trustee | 152.00 |
| 18-DEC-25 | Peter D'Auria | 0.60 | B210 | Review various email chains, order entered, and prepare clarifying email to management team re: Debtor's obligations and continued use of bank accounts | 456.00 |
| 18-DEC-25 | Peter D'Auria | 0.20 | B130 | Review notes of recent client meeting, email chains and memo from D. Eliades, and send responsive notes re: status of member consent form issues | 152.00 |
| 18-DEC-25 | Carly Everhardt | 1.20 | B130 | Discussion with title agent, management, and bankruptcy sale team regarding title insurance options for the association. | 762.00 |
| 18-DEC-25 | Carly Everhardt | 1.00 | B110 | Prepare for hearing and status conference (actual time 1.7) | 635.00 |
| 18-DEC-25 | Carly Everhardt | 0.30 | B210 | Attend status conference and hearing on cash management and fee procedures motions. | 190.50 |
| 18-DEC-25 | Carly Everhardt | 0.20 | B130 | Discuss potential stalking horse bid with J. Luna (counsel Star Island Development Corp., The Club at Star Island, Inc., and Star Island Management Corp. | 127.00 |

Star Island Vacation Ownership Association, Inc.

| | | | Invoice Date: | March 5, 2026 |
| --- | --- | --- | --- | --- |
| | | | Invoice Number: | 100284964 |
| | | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
| --- | --- | --- | --- | --- | --- |
| 18-DEC-25 | Carly Everhardt | 0.30 | B210 | Draft second interim order granting cash management motion. | 190.50 |
| 18-DEC-25 | Carly Everhardt | 4.70 | B195 | Travel to and from courthouse for hearing and status conference (actual time 9.5) | 2,984.50 |
| 19-DEC-25 | Daniel Eliades | 0.10 | B110 | E-mail with Omni and J. Kucera regarding recording of meeting of creditors. | 76.50 |
| 19-DEC-25 | Jeffrey Kucera | 0.20 | B150 | Exchange emails with B Whitaker at Omni re distribution of recording of 341 meeting | 216.00 |
| 19-DEC-25 | Jeffrey Kucera | 0.40 | B190 | Communicate with P. D'Auria and C. Everhardt re draft email to UST re bank account information | 432.00 |
| 19-DEC-25 | Jeffrey Kucera | 0.20 | B190 | Exchange emails with A. Aleskovsky at US Trustee re bank account information requested by UST | 216.00 |
| 19-DEC-25 | Jennifer Mazawey | 0.90 | B250 | Revise PSA and draft emails regarding same and review responses thereto | 643.50 |
| 19-DEC-25 | Peter D'Auria | 0.20 | B110 | Email exchanges with management, and forward to C. Everhardt re: timing of filing monthly operating reports | 152.00 |
| 19-DEC-25 | Peter D'Auria | 0.20 | B110 | Email exchanges with management, and forward to C. Everhardt re: timing of filing monthly operating reports | 152.00 |
| 19-DEC-25 | Peter D'Auria | 0.20 | B310 | Call and email with management, re: proof of claim process and note to Omni on status of website | 152.00 |
| 19-DEC-25 | Peter D'Auria | 0.50 | B210 | Review questions from management, terms of bank account orders entered, and send responsive memo re: steps necessary to maintain accounts | 380.00 |
| 19-DEC-25 | Carly Everhardt | 0.10 | B110 | Review correspondence from P. D'Auria and management, regarding monthly operating reports. | 63.50 |
| 19-DEC-25 | Carly Everhardt | 0.20 | B130 | Review correspondence from J. Mazaway and E. Steele regarding form Purchase and Sale | 127.00 |

Star Island Vacation Ownership Association, Inc.

| | | | | Invoice Date: | March 5, 2026 |
| | | | | Invoice Number: | 100284964 |
| | | | | K&L Ref. Number: | 8006977.00002 |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Task</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | | Agreement. | |
| 19-DEC-25 | Carly Everhardt | 0.10 | B210 | Review correspondence from P. D'Auria and J. Kucera regarding requests from UST for additional information about bank accounts (no charge) | No Charge |
| 19-DEC-25 | Carly Everhardt | 0.10 | B110 | Draft email to A. Aleskovsky regarding orders from December 18, 2025 hearing. | 63.50 |
| 19-DEC-25 | Carly Everhardt | 0.20 | B110 | Prepare order on motion for fee procedures. | 127.00 |
| 19-DEC-25 | Carly Everhardt | 0.20 | B150 | Review correspondence from B. Whitaker (Omni) and J. Kucera regarding posting of 341 audio. | 127.00 |
| 19-DEC-25 | Joy VanDerWeert | 0.30 | B110 | Draft and file NOA. | 108.00 |
| 21-DEC-25 | Daniel Eliades | 0.10 | B110 | E-mail with KLG team regarding case tracker status chart. | 76.50 |
| 21-DEC-25 | Daniel Eliades | 0.20 | B110 | Review and revisions to application to retain Hilco. | 153.00 |
| 22-DEC-25 | Daniel Eliades | 0.40 | B110 | (Star Island) E-mail and telephone call with KLG team regarding sale procedures motion and form asset purchase agreement. | 306.00 |
| 22-DEC-25 | Jeffrey Kucera | 0.20 | B420 | Videoconference with D. Eliades, C. Everhardt, W. Waldman, M. Westbrook, J. Edel, P. D'Auria re status and next steps | 216.00 |
| 22-DEC-25 | Margaret Westbrook | 0.10 | B130 | Review status and preparations for sale and bidding procedures motions | 87.50 |
| 22-DEC-25 | Jon Edel | 0.20 | B110 | Participate in call with D. Eliades, M. Westbrook, J. Kucera, B. Sargent, J. Mazawey, E. Steele, C. Everhardt, R. Desimone re workstreams and open items | 137.00 |
| 22-DEC-25 | Carly Everhardt | 0.10 | B160 | Review correspondence from J. Azuse (HIlco) regarding retention application. | 63.50 |
| 22-DEC-25 | Carly Everhardt | 0.50 | B130 | Research in support of interval owner reconciliation process for sale. | 317.50 |
| 22-DEC-25 | Carly Everhardt | 0.20 | B150 | Review correspondence from B. Whitaker (Omni) and A. | 127.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | Aleskovsky (UST) regarding posting of 341 recording. | |
| 22-DEC-25 | Carly Everhardt | 0.10 | B110 | Review email from A. Aleskovsky (UST) regarding proposed orders from NDecember 18, 2025, hearing. | 63.50 |
| 22-DEC-25 | Carly Everhardt | 0.20 | B110 | Finalize proposed orders from December 18, 2025, hearing. | 127.00 |
| 22-DEC-25 | Carly Everhardt | 0.10 | B210 | Call with J. Edel regarding contract termination. | 63.50 |
| 22-DEC-25 | Carly Everhardt | 0.50 | B110 | Research in support of payment allocation procedures. | 317.50 |
| 22-DEC-25 | Carly Everhardt | 0.30 | B240 | Research regarding transfer tax issues. | 190.50 |
| 22-DEC-25 | Carly Everhardt | 0.20 | B130 | Call with E. Steele, J. Mazawey, D. Eliades, and J. Kucera regarding draft asset purchase agreement. | 127.00 |
| 23-DEC-25 | Daniel Eliades | 0.10 | B110 | Email exchange with C. Everhardt and Marshall Franklin regarding MORs | 76.50 |
| 23-DEC-25 | Daniel Eliades | 0.10 | B110 | Review order granting debtor's application to establish procedures to permit monthly payment of interim fee applications to chapter 11 professionals | 76.50 |
| 23-DEC-25 | Peter D'Auria | 0.10 | B210 | Confer with D. Eliades and Call with G. De Faria re: continued use of investment accounts | 76.00 |
| 23-DEC-25 | Carly Everhardt | 0.20 | B200 | Correspond with M. Franklin regarding monthly operating reports. | 127.00 |
| 23-DEC-25 | Carly Everhardt | 0.30 | B160 | Review correspondence from J. Edel, D. Eliades, and B. Sargent regarding supplemental disclosures. | 190.50 |
| 23-DEC-25 | Carly Everhardt | 0.10 | B200 | Correspond with management regarding monthly operating reports. | 63.50 |
| 23-DEC-25 | Carly Everhardt | 0.30 | B210 | Review correspondence from J. Kucera, D. Meyers, and R. Honeywell regarding voicemail from B. Gallager (alleged interval owner) regarding Star Island. | 190.50 |
| 23-DEC-25 | Carly Everhardt | 0.10 | B210 | Listen to voicemail from B. | 63.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | Gallagher (alleged interval owner) regarding Star Island bankruptcy. | |
| 24-DEC-25 | Carly Everhardt | 0.10 | B110 | Listen to new voicemail from B. Gallager (alleged interval owner) regarding Star Island property. | 63.50 |
| 24-DEC-25 | Carly Everhardt | 0.10 | B110 | Leave voice message for B. Gallager (alleged interval owner) in response to his message regarding bankruptcy. | 63.50 |
| 24-DEC-25 | Carly Everhardt | 0.10 | B110 | Call with B. Gallagher (alleged interval owner) regarding bankruptcy. | 63.50 |
| 24-DEC-25 | Carly Everhardt | 0.20 | B110 | Draft follow-up email to B. Gallagher (alleged interval owner) with information requested on call regarding claims agent. | 127.00 |
| 29-DEC-25 | Daniel Eliades | 0.20 | B110 | (Star Island) Review and revisions to Motion for Entry of an Order (I) (A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice Thereof, and (II) (A) Authorizing the Sale of Assets and (B) Granting Related Relief | 153.00 |
| 29-DEC-25 | Jeffrey Kucera | 0.50 | B130 | Communicate with D. Eliades, M. Westbrook, W. Waldman, J. Edel, C. Everhardt, B. Sargent, B. Peterson, R. DeSimone re sale issues, APA, bid procedures motion, and plan | 540.00 |
| 29-DEC-25 | Jennifer Mazawey | 0.10 | B250 | Participate in weekly status call and discuss filings, PSA, and next steps | 71.50 |
| 29-DEC-25 | Emily Steele | 0.20 | B130 | Begin working on bid procedures motion for Star Island | 152.00 |
| 29-DEC-25 | William Waldman | 0.10 | B110 | Telephone conference with Amy Lauren, owner regarding questions on bankruptcy | 76.00 |
| 29-DEC-25 | Margaret Westbrook | 0.20 | B130 | Review status of consents and sale timeline | 175.00 |
| 29-DEC-25 | Jon Edel | 0.20 | B110 | Participate in work in process call with KLG team re status of case | 137.00 |
| 29-DEC-25 | Carly Everhardt | 0.10 | B110 | Return call to M. Coralis regarding | 63.50 |

41

Star Island Vacation Ownership Association, Inc.

| | | Invoice Date: | March 5, 2026 |
|---|---|---|---|
| | | Invoice Number: | 100284964 |
| | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | bankruptcy. | |
| 29-DEC-25 | Carly Everhardt | 0.10 | B110 | Listen to voicemessage from M. Coralis (equity owner) regarding bankruptcy. | 63.50 |
| 29-DEC-25 | Carly Everhardt | 0.30 | B110 | Correspond with W. Townsend (Shuker) and Omni (S. Kelly and B. Whitaker) regarding member consents. | 190.50 |
| 29-DEC-25 | Carly Everhardt | 0.20 | B130 | Call with J. Kucera, M. Westbrook, J. Edel, and P. D'Auria's team to discuss bankruptcy filing and anticipated litigation. | 127.00 |
| 30-DEC-25 | Jennifer Mazawey | 0.20 | B250 | Review email and bid procedures motion | 143.00 |
| 30-DEC-25 | Emily Steele | 2.30 | B130 | Draft bidding procedures pleadings for Star Island | 1,748.00 |
| 30-DEC-25 | William Waldman | 0.20 | B110 | Telephone conference with Michael Kowalczyk, owner regarding questions on member consent form and forward email to Michael Kowalczyk | 152.00 |
| 30-DEC-25 | William Waldman | 0.10 | B110 | Telephone conference with Ernie Warner, owner regarding questions on member consent form | 76.00 |
| 30-DEC-25 | William Waldman | 0.20 | B110 | Telephone conference with Heather Wright, owner regarding questions on member consent form | 152.00 |
| 30-DEC-25 | William Waldman | 0.20 | B110 | Telephone conference with Mr. Guerra regarding bankruptcy and CWA and exchange emails with Mr. Guerra | 152.00 |
| 30-DEC-25 | Peter D'Auria | 0.30 | B110 | Various emails and conference call with J. Aviles and C. Everhardt re: finalizing schedules to MOR | 228.00 |
| 30-DEC-25 | Carly Everhardt | 0.20 | B130 | Review correspondence from management, J. Mazawey, and J. Azuse (Hilco) regarding sale proposal for association to consider. | 127.00 |
| 30-DEC-25 | Carly Everhardt | 1.00 | B200 | Correspond with management and P. D'Auria regarding monthly operating report (actual time 2.0) | 635.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 30-DEC-25 | Carly Everhardt | 0.50 | B200 | Review monthly operating report. | 317.50 |
| 30-DEC-25 | Carly Everhardt | 0.20 | B110 | Call with management, and P. D'Auria regarding exhibits to MOR. | 127.00 |
| 30-DEC-25 | Carly Everhardt | 0.20 | B110 | Call with management, regarding monthly operating report. | 127.00 |
| 30-DEC-25 | Joy VanDerWeert | 1.10 | B110 | Create status tracking chart. | 396.00 |
| 31-DEC-25 | Daniel Eliades | 0.70 | B110 | (Star Island) Review and revisions to Motion for Entry of an Order (I) (A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice Thereof, and (II) (A) Authorizing the Sale of Assets and (B) Granting Related Relief | 535.50 |
| 31-DEC-25 | Daniel Eliades | 0.20 | B110 | (Star Island) E-mails and telephone call with Hilco and e-mails with KLG team regarding status of Hilco retention application | 153.00 |
| 31-DEC-25 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail exchange with Omni and KLG teams regarding member consent form report | 76.50 |
| 31-DEC-25 | Daniel Eliades | 0.30 | B110 | (Star Island) E-mail exchange with Hilco team regarding sale schedule | 229.50 |
| 31-DEC-25 | Jennifer Mazawey | 0.30 | B250 | Review bid procedures motion and documents and emails regarding same | 214.50 |
| 31-DEC-25 | Emily Steele | 0.20 | B130 | Revise Star Island bidding procedures motion | 152.00 |
| 31-DEC-25 | William Waldman | 0.10 | B110 | Telephone conference with Angela Cain regarding questions on bankruptcy | 76.00 |
| 31-DEC-25 | Carly Everhardt | 0.20 | B200 | Correspond with management, and M. Franklin (Shuker) regarding monthly operating reports. | 127.00 |
| 31-DEC-25 | Carly Everhardt | 0.20 | B130 | Review correspondence from E. Steele and D. Eliades regarding bid procedures motion. | 127.00 |
| 31-DEC-25 | Carly Everhardt | 0.10 | B130 | Review correspondence from D. Eliades regarding Hilco retention. | 63.50 |
| 01-JAN-26 | Carly Everhardt | 0.10 | B200 | Correspond with management and M. Franklin regarding monthly | 63.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:        March 5, 2026
Invoice Number:      100284964
K&L Ref. Number:     8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | operating report. | |
| 02-JAN-26 | Daniel Eliades | 1.00 | B110 | (Star Island) Review and revisions to Motion for Entry of an Order (I) (A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice Thereof, and (II) (A) Authorizing the Sale of Assets and (B) Granting Related Relief and e-mail to Board of Directors and management team | 765.00 |
| 02-JAN-26 | Jennifer Mazawey | 0.20 | B250 | Review draft of bid procedures motion and timeline and review emails regarding same | 143.00 |
| 04-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with M. Colvin regarding sale timeline | 76.50 |
| 05-JAN-26 | Jon Edel | 0.20 | B130 | Communicate with W. Townsend (local) re member consent | 137.00 |
| 05-JAN-26 | Jon Edel | 0.30 | B150 | Communicate with owner re pleadings and case | 205.50 |
| 05-JAN-26 | Jeffrey Kucera | 0.60 | B110 | Exchange emails with C. Everhardt amd M Franklin from Shuker Dorris re operating report | 648.00 |
| 05-JAN-26 | William Waldman | 0.20 | B110 | Telephone conference with Michael Johnson, owner regarding member consent | 152.00 |
| 05-JAN-26 | William Waldman | 0.20 | B110 | Telephone conference with Denise Thompson, owner regarding member consent | 152.00 |
| 05-JAN-26 | William Waldman | 0.20 | B110 | Telephone conference with Stephen Lockhart, owner regarding member consent | 152.00 |
| 05-JAN-26 | Carly Everhardt | 0.20 | B210 | Call with management regarding monthly operating report. | 127.00 |
| 05-JAN-26 | Carly Everhardt | 0.10 | B110 | Correspond with M. Franklin regarding monthly operating report. | 63.50 |
| 05-JAN-26 | Joy VanDerWeert | 0.30 | B110 | Update status chart. | 108.00 |
| 06-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail to KLG team regarding status of bankruptcy case and outstanding items | 76.50 |
| 06-JAN-26 | Jeffrey Kucera | 0.50 | B130 | Videoconference with | 540.00 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | management team, title agent, D. Eliades, M. Westbrook, J. Mazawey, C. Everhardt, and W. Waldman re status of title commitment and next steps | |
| 06-JAN-26 | Jeffrey Kucera | 0.40 | B130 | Communicate with C. Everhardt and S. Cossitt re paralegal staffing and next steps for 363(h) litigation (no charge) | No Charge |
| 06-JAN-26 | Jeffrey Kucera | 0.40 | B210 | Exchange emails with management re ceasing operations at site | 432.00 |
| 06-JAN-26 | Jennifer Mazawey | 0.20 | B250 | Prepare for and participate in meeting with title agent, KLG team and management regarding title insurance for sale | 143.00 |
| 06-JAN-26 | Peter D'Auria | 0.10 | B200 | E-mail exchanges with management team re: status of reserve accounts | 76.00 |
| 06-JAN-26 | Carly Everhardt | 0.20 | B130 | Call with Chris (ECR), J. Mazawey (KLG), J. Kucera (KLG), B. Waldman (KLG), management regarding title insurance. | 127.00 |
| 06-JAN-26 | Megan Wemmer | 0.80 | B250 | Review of purchase and sale agreements | 488.00 |
| 07-JAN-26 | Jon Edel | 0.20 | B110 | Participate in case status update call with KLG team | 137.00 |
| 07-JAN-26 | Daniel Eliades | 0.20 | B110 | (Star Island) E-mails with Hilco, KLG and management teams regarding Motion for Entry of an Order (I) (A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice Thereof, and (II) (A) Authorizing the Sale of Assets and (B) Granting Related Relief | 153.00 |
| 07-JAN-26 | Daniel Eliades | 0.20 | B110 | (Star Island) Meeting with KLG team regarding status of bankruptcy case and course of action | 153.00 |
| 07-JAN-26 | Daniel Eliades | 0.20 | B110 | (Star Island) Outline timeline of 363(h) proceeding | 153.00 |

Star Island Vacation Ownership Association, Inc.

| | | | Invoice Date: | March 5, 2026 |
| --- | --- | --- | --- | --- |
| | | | Invoice Number: | 100284964 |
| | | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
| --- | --- | --- | --- | --- | --- |
| 07-JAN-26 | Jeffrey Kucera | 0.40 | B110 | Videoconference with C. Everhardt and R Ciulei re various tasks (no charge) | No Charge |
| 07-JAN-26 | Jeffrey Kucera | 0.60 | B110 | Videoconference with D. Eliades, P. D'Auria, J. Edel, M. Westbrook, W. Waldman, C. Everhardt, J VanDerWeert re case status and next steps, asset sale, and litigaiton tasks | 648.00 |
| 07-JAN-26 | Jeffrey Kucera | 0.60 | B130 | Review title commitment and policy from West Palm Beach timeshare bankruptcy | 648.00 |
| 07-JAN-26 | Jeffrey Kucera | 0.30 | B130 | Communicate with C. Everhardt re title issues | 324.00 |
| 07-JAN-26 | Margaret Westbrook | 0.30 | B130 | Review status of purchase agreements and bidding procedures motions | 262.50 |
| 07-JAN-26 | Carly Everhardt | 0.20 | B130 | Call with D. Eliades, J. Kucera, M. Westbrook, J. Edel, and P. D'Auria's team to discuss bankruptcy filing and anticipated litigation. | 127.00 |
| 07-JAN-26 | Carly Everhardt | 0.10 | B110 | Leave message in response to message from D. Straughn (alleged interval owner). | 63.50 |
| 07-JAN-26 | Carly Everhardt | 0.20 | B160 | Discuss monthly and interim fee applications with J. Kucera and R. Ciulei (no charge) | No Charge |
| 07-JAN-26 | Roxana Ciulei | 0.20 | B110 | Telephone conference with J. Kucera and C. Everhardt regarding fee applications (no charge) | No Charge |
| 08-JAN-26 | Jon Edel | 0.30 | B150 | Communicate with owners re questions about documents received re bankruptcy case | 205.50 |
| 08-JAN-26 | Daniel Eliades | 0.20 | B110 | (Star Island) Telephone call with Hilco, KLG and management teams regarding status and next steps and e-mail with Hilco regarding Motion for Entry of an Order (I) (A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice | 153.00 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
| --- | --- | --- |
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
| --- | --- | --- | --- | --- | --- |
| | | | | Thereof, and (II) (A) Authorizing the Sale of Assets and (B) Granting Related Relief | |
| 08-JAN-26 | Daniel Eliades | 0.20 | B110 | (Star Island) Telephone call and e-mail with Hilco and KLG teams regarding status and next steps and e-mail with Hilco regarding Motion for Entry of an Order (I) (A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice Thereof, and (II) (A) Authorizing the Sale of Assets and (B) Granting Related Relief | 153.00 |
| 08-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Telephone call and e-mail with Hilco and KLG teams regarding status and next steps and e-mail with Hilco regarding Hilco retention application | 76.50 |
| 08-JAN-26 | Jeffrey Kucera | 0.50 | B130 | Videoconference with J Azuse at Hilco, D. Eliades, W Waldman and E. Steele re asset sale and marketing logistics | 540.00 |
| 08-JAN-26 | Jeffrey Kucera | 0.60 | B130 | Videoconference with management team, P. D'Auria, D. Eliades, M. Westbrook, and W Waldman re sale issues, title, bank accounts | 648.00 |
| 08-JAN-26 | Jennifer Mazawey | 0.10 | B250 | Participate in weekly call with management team to discuss status of cases and progress with real estate issues, e.g. title | 71.50 |
| 08-JAN-26 | William Waldman | 0.10 | B110 | Telephone conference with William Beers. reg member consent | 76.00 |
| 08-JAN-26 | Margaret Westbrook | 0.10 | B130 | Meeting with management committee and broker re: sales process and title company updates | 87.50 |
| 08-JAN-26 | Carly Everhardt | 0.20 | B130 | Review correspondence from W. Townsend (Shuker) regarding timeshare cancellation company. | 127.00 |
| 08-JAN-26 | Carly Everhardt | 0.30 | B210 | Consider potential responses to timeshare cancellation company's correspondence with association | 190.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:      March 5, 2026
Invoice Number:     100284964
K&L Ref. Number:    8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | owners. | |
| 08-JAN-26 | Carly Everhardt | 0.10 | B130 | Call with J. Kucera, G. Devnani, D. Eliades, A. Zimmerman (Hilco), J. Schack (Hilco), and J. Azuse (Hilco) regarding sale process. | 63.50 |
| 08-JAN-26 | Megan Wemmer | 0.70 | B110 | Call to discuss new deal purchase agreements and review file (actual time .7) | 427.00 |
| 09-JAN-26 | Jeffrey Kucera | 0.40 | B130 | Communicate with C. Everhardt and S. Cossitt re litigation needs, tracking issues, and strategy | 432.00 |
| 09-JAN-26 | Jeffrey Kucera | 0.40 | B210 | Exchange emails with J. Edel, C. Everhardt, D. Eliades, S Shuker and W Townsend re outreach from members and ceasing billing | 432.00 |
| 09-JAN-26 | Jeffrey Kucera | 0.30 | B130 | Telephone conference with S Mason at clerk's office and C. Everhardt re anticipated litigaiton and issues to consider | 324.00 |
| 09-JAN-26 | Carly Everhardt | 0.20 | B110 | Call with J. Kucera, D. Eliades, K. Swinney-Darby, S. Cossit, H. Dahlem, W. Waldman, J. VanDerWeert regarding 363(h) adversary proceeding. | 127.00 |
| 09-JAN-26 | Shelley Cossitt | 0.30 | B110 | Attend planning meeting with J. Kucera, D. Eliades, H. Dahlem, W. Waldman, C. Everhardt, J. VanDerWeert, and K. Swinney-Darby regarding plan and strategy for tracking litigation and claims for timeshare associations | 138.00 |
| 09-JAN-26 | Hilary Dahlem | 0.30 | B110 | Attend call regarding timeshare bankruptcy project with J. Kucera, C. Everhardt, D. Eliades and S. Cossitt | 138.00 |
| 09-JAN-26 | Hilary Dahlem | 0.50 | B110 | Discuss spreadsheet planning with S. Cossitt (no charge) | No Charge |
| 11-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with management team regarding bank accounts | 76.50 |
| 11-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Review member proof of claim | 76.50 |
| 12-JAN-26 | Jon Edel | 0.10 | B110 | Participate in KLG team case status call | 68.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:       March 5, 2026
Invoice Number:       100284964
K&L Ref. Number:       8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 12-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Telephone call with KLG team regarding 363(h) proceeding and related matters | 76.50 |
| 12-JAN-26 | Jeffrey Kucera | 0.40 | B210 | Communicate with P. D'Auria re status of bank account conversions | 432.00 |
| 12-JAN-26 | Jeffrey Kucera | 0.40 | B420 | Exchange emails with management team, D. Eliades, P. D'Auria, and C. Everhardt re Florida timeshare bankruptcies. | 432.00 |
| 12-JAN-26 | Jeffrey Kucera | 0.40 | B240 | Exchange emails with management team, P. D'Auria, and D. Eliades re property tax issues | 432.00 |
| 12-JAN-26 | Jeffrey Kucera | 0.60 | B210 | Exchange emails with management team and P. D'Auria re status of bank account conversions | 648.00 |
| 12-JAN-26 | Jeffrey Kucera | 0.60 | B110 | Videoconference with D. Eliades, P. D'Auria, J. Edel, M. Westbrook, W. Waldman, C. Everhardt, J VanDerWeert re case status and next steps | 648.00 |
| 12-JAN-26 | Jeffrey Kucera | 0.60 | B210 | Exchange emails with F Sassano at client and P. D'Auria re status of bank account conversions | 648.00 |
| 12-JAN-26 | Brandy Sargent | 0.10 | B160 | Review supplemental declaration draft | 67.00 |
| 12-JAN-26 | Peter D'Auria | 0.10 | B210 | Emails and call with J. Kucera re: bank accounts | 76.00 |
| 12-JAN-26 | Carly Everhardt | 0.20 | B320 | Correspond with R. DeSimone and G. Devnani regarding research in support of plan. | 127.00 |
| 12-JAN-26 | Carly Everhardt | 0.10 | B130 | Correspond with D. Lentz regarding 363 complaint. | 63.50 |
| 12-JAN-26 | Carly Everhardt | 0.30 | B320 | Review research regarding plan injunction scope. | 190.50 |
| 12-JAN-26 | Carly Everhardt | 0.20 | B130 | Call with D. Eliades, J. Kucera, M. Westbrook, J. Edel, and P. D'Auria's team to discuss bankruptcy filing and anticipated litigation. | 127.00 |
| 12-JAN-26 | Carly Everhardt | 0.10 | B210 | Review correspondence from management team regarding | 63.50 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | conversion to DIP accounts. | |
| 12-JAN-26 | Megan Wemmer | 0.70 | B110 | Review purchase agreements | 427.00 |
| 12-JAN-26 | Denise Lentz | 0.40 | B110 | Meeting with H. Dahlem regarding tracking of 363(h) case | 144.00 |
| 13-JAN-26 | Daniel Eliades | 0.20 | B110 | (Star Island) E-mail with KLG team regarding Motion for Entry of an Order (I) (A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice Thereof, and (II) (A) Authorizing the Sale of Assets and (B) Granting Related Relief | 153.00 |
| 13-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Review K. Robertson proof of claim | 76.50 |
| 13-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with Hilco and KLG teams regarding Hilco retention application | 76.50 |
| 13-JAN-26 | Daniel Eliades | 0.20 | B110 | (Star Island) E-mail and telephone call with Hilco and KLG teams regarding Hilco retention application | 153.00 |
| 13-JAN-26 | Jeffrey Kucera | 0.60 | B150 | Communicate with various members regarding operations at resort and strategy for bankruptcy | 648.00 |
| 13-JAN-26 | Jeffrey Kucera | 0.40 | B160 | Videoconference with J Azuse at Hilco re application to retain Hilco | 432.00 |
| 13-JAN-26 | Jeffrey Kucera | 0.40 | B190 | Exchange emails with S. Mason at Clerk;s office and C. Everhardt re trial run of defendants for uploading | 432.00 |
| 13-JAN-26 | Carly Everhardt | 0.20 | B110 | Review retention order. | 127.00 |
| 13-JAN-26 | Carly Everhardt | 0.20 | B130 | Correspond with W. Townsend regarding bid procedures motion. | 127.00 |
| 13-JAN-26 | Carly Everhardt | 0.30 | B210 | Review correspondence from management, J. Kucera, and D. Eliades regarding corporate governance issue. | 190.50 |
| 13-JAN-26 | Carly Everhardt | 0.10 | B160 | Review correspondence from J. Asuze (Hilco) regarding retention application. | 63.50 |
| 13-JAN-26 | Carly Everhardt | 0.10 | B130 | Review correspondence from D. Eliades regarding bid procedures | 63.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | motion. | |
| 13-JAN-26 | Carly Everhardt | 0.50 | B130 | Research in support of bid procedures motion. | 317.50 |
| 13-JAN-26 | Carly Everhardt | 0.20 | B130 | Correspond with J. Kucera and D. Eliades regarding bid procedures motion. | 127.00 |
| 13-JAN-26 | Carly Everhardt | 0.20 | B160 | Correspond with J. Kucera and D. Eliades regarding fee application. | 127.00 |
| 13-JAN-26 | Carly Everhardt | 0.10 | B160 | Correspond with R. Cieulei regarding interim fee statement. | 63.50 |
| 13-JAN-26 | Carly Everhardt | 1.50 | B130 | Revise and finalize bid procedures motion. | 952.50 |
| 13-JAN-26 | Megan Wemmer | 0.50 | B110 | Review purchase and sale agreement and file | 305.00 |
| 14-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Telephone call with J. Azuse regarding Hilco retention application | 76.50 |
| 14-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with KLG team regarding finalizing Motion for Entry of an Order (I) (A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice Thereof, and (II) (A) Authorizing the Sale of Assets and (B) Granting Related Relief | 76.50 |
| 14-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with counsel for PTVO and KLG team | 76.50 |
| 14-JAN-26 | Jeffrey Kucera | 1.10 | B130 | Review and revise motion for bidding and sale procedures | 1,188.00 |
| 14-JAN-26 | Jeffrey Kucera | 0.40 | B130 | Communicate with C. Everhardt re bidding procedures motion | 432.00 |
| 14-JAN-26 | Jeffrey Kucera | 0.30 | B110 | Telephone conference with A. Aleskovsky at US Trustee re status of case, bank account issue, and sale process | 324.00 |
| 14-JAN-26 | Margaret Westbrook | 0.10 | B110 | Review overview of bank account discussions with UST | 87.50 |
| 14-JAN-26 | Peter D'Auria | 0.40 | B200 | Call with management re: possible set off of claims | 304.00 |
| 14-JAN-26 | Carly Everhardt | 0.10 | B160 | Review email from L. Krucks (Hilco) regarding retention application. | 63.50 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| 14-JAN-26 | Carly Everhardt | 0.30 | B210 | Review correspondence from management, M. Franklin (Shuker), and P. D'Auria regarding fee procedures order. | 190.50 |
| 14-JAN-26 | Carly Everhardt | 0.20 | B310 | Calls with D. Straughn (alleged interval owner) regarding proof of claim. | 127.00 |
| 14-JAN-26 | Carly Everhardt | 0.20 | B210 | Call with J. Kucera and A. Aleskovsky regarding bank accounts. | 127.00 |
| 14-JAN-26 | Carly Everhardt | 0.10 | B130 | Discuss interval ownership confirmation procedures with R. DeSimone. | 63.50 |
| 14-JAN-26 | Megan Wemmer | 2.60 | B110 | Review of bankruptcy procedures and review of file and purchase agreements | 1,586.00 |
| 14-JAN-26 | Hilary Dahlem | 0.40 | B110 | Draft template for Adversary Spreadsheet in preparation for follow up call with J. Kucera, D. Eliades, and C. Everhardt (4) | 184.00 |
| 15-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Preparation of status report and call with management, K&L Gates and Hilco teams | 76.50 |
| 15-JAN-26 | Jeffrey Kucera | 0.80 | B420 | Videoconference with management, P. D'Auria, D. Eliades, M. Westbrook, and W Waldman re status, sales, and next steps | 864.00 |
| 15-JAN-26 | Jeffrey Kucera | 0.40 | B130 | Videoconference with W Townsend from Shuker Dorris & C. Everhardt re case status, sale motions and next steps | 432.00 |
| 15-JAN-26 | Jeffrey Kucera | 0.90 | B130 | Review bid procedures motion | 972.00 |
| 15-JAN-26 | Jeffrey Kucera | 0.60 | B130 | Communicate with C. Everhardt re bid procedures motion | 648.00 |
| 15-JAN-26 | William Waldman | 0.20 | B110 | Telephone conference with Lisa Valezquez, owner regarding member consent form and bankruptcy | 152.00 |
| 15-JAN-26 | Margaret Westbrook | 0.10 | B130 | Review status of case and sale process | 87.50 |
| 15-JAN-26 | Carly Everhardt | 0.30 | B110 | Call with J. Kucera and W. Townsend regarding case status and preparations for hearing on | 190.50 |

Star Island Vacation Ownership Association, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | March 5, 2026 |
| Invoice Number: | 100284964 |
| K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | January 22. | |
| 15-JAN-26 | Carly Everhardt | 1.20 | B130 | Review and revise Star Island bid procedures motion. | 762.00 |
| 15-JAN-26 | Carly Everhardt | 0.20 | B130 | Correspond with J. Kucera regarding revisions to bid procedures motion. | 127.00 |
| 15-JAN-26 | Carly Everhardt | 0.20 | B130 | Correspond with W. Townsend regarding revisions and finalizing bid procedures motion. | 127.00 |
| 15-JAN-26 | Carly Everhardt | 0.30 | B210 | Correspond with J. Kucera, and S. Aust and D. Sahagun from Omni regarding service of sale procedures motion. | 190.50 |
| 15-JAN-26 | Megan Wemmer | 1.70 | B110 | Review and markup draft purchase agreement | 1,037.00 |
| 16-JAN-26 | Jeffrey Kucera | 0.50 | B210 | Review information from client re bank accounts and expected returns on investment accounts | 540.00 |
| 16-JAN-26 | Jeffrey Kucera | 0.60 | B150 | Communicate with various members re consent forms and status of sale | 648.00 |
| 16-JAN-26 | Margaret Westbrook | 0.10 | B150 | Conference with noticing agent re: noticing procedures | 87.50 |
| 16-JAN-26 | Carly Everhardt | 0.60 | B130 | Research regarding Hague convention issues. | 381.00 |
| 16-JAN-26 | Carly Everhardt | 0.30 | B130 | Call with W. Waldman, J. Kucera, and H. Dhalem regarding K. Swinney-Darby regarding 363h litigation tracker. | 190.50 |
| 16-JAN-26 | Megan Wemmer | 1.30 | B110 | Review and prepare comments to draft purchase agreements for Florida properties | 793.00 |
| 16-JAN-26 | Hilary Dahlem | 0.70 | B110 | Attend call regarding timeshare bankruptcy project with J. Kucera, C. Everhardt, and D. Eliades (.3); Create updated spreadsheet based on discussion from the meeting (.4) | 322.00 |
| 17-JAN-26 | Daniel Eliades | 1.00 | B110 | (Star Island) Review fee procedures order, prepare initial KLG statement and e-mail with KLG team (actual time 2.0) | 765.00 |
| 19-JAN-26 | Daniel Eliades | 2.00 | B110 | (Star Island) Draft plan of liquidation | 1,530.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 19-JAN-26 | Peter D'Auria | 0.10 | B310 | Calls with J. Edel and management re: possible claims set off issues | 76.00 |
| 20-JAN-26 | Daniel Eliades | 0.50 | B110 | (Star Island) Telephone call with counsel for potential stalking horse bidder and KLG and Hilco teams | 382.50 |
| 20-JAN-26 | Daniel Eliades | 0.30 | B110 | Telephone call and email exchange with counsel for PTVO | 229.50 |
| 20-JAN-26 | Jeffrey Kucera | 0.40 | B130 | Exchange emails with D. Eliades, J. Azuse at Hilco, and counsel for purchaser re call scheduling | 432.00 |
| 20-JAN-26 | Jeffrey Kucera | 0.40 | B190 | Exchange emails with A. Aleskovsky at US Trustee re bank account issues | 432.00 |
| 20-JAN-26 | Jeffrey Kucera | 0.30 | B190 | Analyze breakage issues and instrument maturities based on information from client | 324.00 |
| 20-JAN-26 | William Waldman | 0.10 | B110 | Telephone conference with Jacinta Saunders and Eugene Saunders, owner regarding | 76.00 |
| 20-JAN-26 | William Waldman | 0.20 | B110 | Telephone conference with Ruth Tapen, owner, regarding status of bankruptcy | 152.00 |
| 20-JAN-26 | William Waldman | 0.20 | B110 | Telephone conference and exchange emails with Ruther Tepen, owner, regarding CWA swap and bankruptcy | 152.00 |
| 20-JAN-26 | William Waldman | 0.20 | B110 | Telephone conference with George Sizakis, owner regarding status of bankruptcy | 152.00 |
| 20-JAN-26 | Megan Wemmer | 2.30 | B250 | Review and comment to PSA and draft for Star Island project | 1,403.00 |
| 21-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Telephone call with title company and management teams regarding title insurance issues | 76.50 |
| 21-JAN-26 | Jeffrey Kucera | 0.40 | B160 | Communicate with C. Everhardt and E. Medina re Hilco application | 432.00 |
| 21-JAN-26 | Jeffrey Kucera | 0.40 | B150 | Communicate with various interest holders re status | 432.00 |
| 21-JAN-26 | Jeffrey Kucera | 0.50 | B130 | Videoconference with management, C. Conley at ECR, D. Eliades, M. Westbrook, J. Mazawey, C. Everhardt, and W. | 540.00 |

| | | | | | |
|---|---|---|---|---|---|
Star Island Vacation Ownership Association, Inc. | | | | Invoice Date: | March 5, 2026 |
| | | | | Invoice Number: | 100284964 |
| | | | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | Waldman re title issues and next steps for sale of property | |
| 21-JAN-26 | Jeffrey Kucera | 0.40 | B190 | Telephone conference with A. Cohen Sub V Trustee and C. Everhardt re status, plan, bid procedures, and next steps | 432.00 |
| 21-JAN-26 | Jennifer Mazawey | 0.30 | B250 | Telephone conference with title company and management team regarding title insurance issues and language for sale and confirmation orders; review title commitment and emails regarding same | 214.50 |
| 21-JAN-26 | William Waldman | 0.10 | B110 | Exchange emails with title professionals and management team regarding motion for bidding procedures | 76.00 |
| 21-JAN-26 | Margaret Westbrook | 0.10 | B130 | Review title insurance company notes for title insurance policies | 87.50 |
| 21-JAN-26 | Carly Everhardt | 0.20 | B110 | Correspond with B. Whitaker (Omni) regarding creditors matrix and owners' list. | 127.00 |
| 22-JAN-26 | Daniel Eliades | 0.10 | B110 | E-mail to management team regarding status of bankruptcy case and course of action. | 76.50 |
| 22-JAN-26 | Daniel Eliades | 0.10 | B110 | Review and revise form purchase and sale agreement. | 76.50 |
| 22-JAN-26 | Jeffrey Kucera | 2.00 | B195 | Travel to Orlando for hearing (one half time) | 2,160.00 |
| 22-JAN-26 | Jeffrey Kucera | 0.50 | B190 | Prepare for hearing on bank account motion and status conference | 540.00 |
| 22-JAN-26 | Jeffrey Kucera | 0.60 | B190 | Attend hearing on bank account motion and status conference | 648.00 |
| 22-JAN-26 | Jeffrey Kucera | 2.00 | B195 | Travel back from Orlando to Miami (one half time) | 2,160.00 |
| 22-JAN-26 | William Waldman | 0.10 | B110 | Telephone conference with Cindy Spencer Parsons, owner, with question on bankruptcy | 76.00 |
| 23-JAN-26 | Jon Edel | 0.40 | B310 | Communicate with creditors re case and member consent form | 274.00 |
| 23-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Telephone call with management and KLG teams regarding status and course of | 76.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:  March 5, 2026
Invoice Number:  100284964
K&L Ref. Number:  8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | action | |
| 23-JAN-26 | Jeffrey Kucera | 0.40 | B130 | Communicate with C. Everhardt re hearing on bid procedures motion | 432.00 |
| 23-JAN-26 | Jeffrey Kucera | 0.70 | B150 | Telephone conferences with J. Rutherford and J Smith (members) re status and next steps | 756.00 |
| 23-JAN-26 | Jeffrey Kucera | 0.50 | B130 | Videoconference with management team, P. D'Auria, D. Eliades, M. Westbrook, and W Waldman re status and next steps | 540.00 |
| 23-JAN-26 | Jennifer Mazawey | 0.20 | B250 | Participate in weekly status call with management team regarding status of cases and real estate sales issues | 143.00 |
| 23-JAN-26 | Margaret Westbrook | 0.10 | B130 | Discussions with broker and management company re: sale and bidding procedure time line | 87.50 |
| 23-JAN-26 | Carly Everhardt | 0.10 | B160 | Correspond with D. Eliades regarding interim fee application. | 63.50 |
| 23-JAN-26 | Carly Everhardt | 0.20 | B130 | Revise and finalize notice of preliminary hearing on motion for bid procedures. | 127.00 |
| 25-JAN-26 | Carly Everhardt | 0.50 | B320 | Initial review of draft plan by R. DeSimone. | 317.50 |
| 26-JAN-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Email and telephone conference with KLG team regarding status of bankruptcy case and course of action, including with respect to drafting of purchase of sale agreement | 76.50 |
| 26-JAN-26 | Jeffrey Kucera | 0.30 | B130 | Exchange emails with C. Everhardt and L Leali re guardian ad litem role | 324.00 |
| 26-JAN-26 | Jeffrey Kucera | 0.40 | B210 | Revise interim order on bank accounts | 432.00 |
| 26-JAN-26 | Jeffrey Kucera | 0.50 | B210 | Exchange emails with A. Aleskovsky at US Trustee and A. Cohen Sub V Trustee re interim order on bank accounts | 540.00 |
| 26-JAN-26 | Jeffrey Kucera | 0.60 | B420 | Videoconference with D. Eliades, P. D'Auria, J. Edel, M. Westbrook, W. Waldman, C. Everhardt, J VanDerWeert re case status and next steps | 648.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:  March 5, 2026
Invoice Number:  100284964
K&L Ref. Number:  8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 26-JAN-26 | Jennifer Mazawey | 1.40 | B250 | Review draft PSA for use in 363(h) sale and review with M. Wemmer regarding same | 1,001.00 |
| 26-JAN-26 | Jennifer Mazawey | 0.20 | B250 | Participate in weekly status call with KLG team regarding case status, next steps and real estate sale status | 143.00 |
| 26-JAN-26 | Carly Everhardt | 0.20 | B110 | Correspond with B. Whittaker regarding member consents. | 127.00 |
| 26-JAN-26 | Carly Everhardt | 0.30 | B110 | Review and analyze consent report. | 190.50 |
| 26-JAN-26 | Carly Everhardt | 0.50 | B130 | Calls with alleged interval owners (S. John, D. Aristore, F. Mann) regarding hearing notice and case status. | 317.50 |
| 26-JAN-26 | Megan Wemmer | 0.40 | B250 | Review and comment to PSA and draft for Star Island project | 244.00 |
| 26-JAN-26 | Joy VanDerWeert | 0.20 | B110 | Update status tracking chart. | 72.00 |
| 27-JAN-26 | Daniel Eliades | 0.10 | B110 | E-mail to management team regarding status of bankruptcy case and course of action. | 76.50 |
| 27-JAN-26 | Daniel Eliades | 0.10 | B110 | E-mail with KLG team regarding result of hearing on Procedures Motion. | 76.50 |
| 27-JAN-26 | Jeffrey Kucera | 0.20 | B130 | Exchange emails with J Luna counsel for Star Island Management | 216.00 |
| 27-JAN-26 | Jeffrey Kucera | 0.80 | B130 | Communicate with C. Everhardt and D. Eliades re emails with J Luna counsel for Star Island Management, objections, and hearing | 864.00 |
| 27-JAN-26 | Jeffrey Kucera | 0.40 | B210 | Exchange emails with D. Eliades, C. Everhardt, J. Edel re bank account issues | 432.00 |
| 27-JAN-26 | Peter D'Auria | 0.20 | B110 | Email exchange with Omni team re: ownership issues | 152.00 |
| 27-JAN-26 | Carly Everhardt | 1.60 | B110 | Hearing preparation: review bid procedures motion and exhibits (.8); prepare brief status hearing outline (.3); prepare outline for bid procedures motion hearing (.5). | 1,016.00 |
| 27-JAN-26 | Carly Everhardt | 0.70 | B130 | Prepare for hearing on bid | 444.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:    March 5, 2026
Invoice Number:    100284964
K&L Ref. Number:    8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | procedures motion. | |
| 28-JAN-26 | Daniel Eliades | 0.10 | B110 | E-mail with Hilco and KLG teams regarding sale schedule in bidding procedures and stalking horse possibilities | 76.50 |
| 28-JAN-26 | Daniel Eliades | 0.20 | B110 | Telephone call with KLG team regarding sale schedule and adversary proceeding. | 153.00 |
| 28-JAN-26 | Jeffrey Kucera | 0.70 | B420 | Videoconference with management team, P. D'Auria, D. Eliades, M. Westbrook, and W Waldman re status of case, plan, and sale process | 756.00 |
| 28-JAN-26 | Jeffrey Kucera | 0.40 | B130 | Videoconference with L Leali and C. Everhardt re potential guardian ad litem position | 432.00 |
| 28-JAN-26 | Jeffrey Kucera | 0.30 | B190 | Videoconference with S Mason from clerk's office and C. Everhardt re logistics of filing 363(h) adversary proceeding | 324.00 |
| 28-JAN-26 | Jeffrey Kucera | 0.40 | B130 | Videoconference with D. Eliades and C. Everhardt re sale dates | 432.00 |
| 28-JAN-26 | Jennifer Mazawey | 0.20 | B250 | Participate in weekly status call with management team and discuss status of case, potential stalking horse, and real estate sale process | 143.00 |
| 28-JAN-26 | William Waldman | 0.20 | B110 | Telephone conference with Rachel Watkins regarding member consent. | 152.00 |
| 28-JAN-26 | Carly Everhardt | 0.20 | B130 | Call with L. Leali regarding guardian ad litem services. | 127.00 |
| 28-JAN-26 | Carly Everhardt | 0.20 | B110 | Review list of returned mail to analyze service issues. | 127.00 |
| 28-JAN-26 | Carly Everhardt | 0.30 | B130 | Call with D. Eliades and J. Kucera regarding Florida sales related issues. | 190.50 |
| 28-JAN-26 | Carly Everhardt | 0.50 | B130 | Review emails and messages from alleged owners regarding hearing on January 27. | 317.50 |
| 28-JAN-26 | Carly Everhardt | 0.20 | B130 | Review correspondence from W. Townsend and J. Kucera regarding comments to bid procedures order. | 127.00 |
| 28-JAN-26 | Carly Everhardt | 0.20 | B130 | Revise proposed order granting | 127.00 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | bid procedures motion. | |
| 28-JAN-26 | Carly Everhardt | 0.10 | B110 | Calls with Gena regarding proposed confirmation and sale hearing dates. | 63.50 |
| 28-JAN-26 | Carly Everhardt | 0.20 | B130 | Correspond with J. Luna regarding bid procedures order. | 127.00 |
| 28-JAN-26 | Carly Everhardt | 0.20 | B130 | Research in support of procedures motion for 363h proceeding. | 127.00 |
| 29-JAN-26 | Jeffrey Kucera | 0.80 | B110 | Communicate with D. Eliades, P. D'Auria, J. Edel, M. Westbrook, W. Waldman, C. Everhardt, K Swinney-Darby, J VanDerWeert, and R Young re service of process and skip tracing | 864.00 |
| 29-JAN-26 | Carly Everhardt | 0.10 | B130 | Communicate with Limmers (alleged interval owners) regarding bankruptcy status. | 63.50 |
| 29-JAN-26 | Carly Everhardt | 0.20 | B110 | Confer with J. Kucera regarding adversary case procedures and noticing issues. | 127.00 |
| 29-JAN-26 | Carly Everhardt | 0.30 | B130 | Review list of owners to analyze Hague Service Convention issues for 363h complaint. | 190.50 |
| 29-JAN-26 | Carly Everhardt | 0.30 | B110 | Review research by M. Komisarchik regarding foreign service issues. | 190.50 |
| 29-JAN-26 | Carly Everhardt | 0.20 | B130 | Communicate with W. Parks and W. Wilson (alleged interval owners) regarding bid procedures hearing. | 127.00 |
| 29-JAN-26 | Michelle Komisarchik | 0.30 | B130 | Synthesized research and drafted notes re 7004(c) service for attorney reference (no charge) | No Charge |
| 29-JAN-26 | Michelle Komisarchik | 0.40 | B130 | Conferred with J. Kucera and C. Everhardt on service issues via email. | 232.00 |
| 29-JAN-26 | Michelle Komisarchik | 1.60 | B130 | Researched service to foreign defendants by publication and first class mail under Rule 7004(c); service under the Hague Convention; and applicable service treaties for signatories who have objected to 10A of the Hague Notice Convention. | 928.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 29-JAN-26 | Michelle Komisarchik | 0.30 | B130 | Conferred with C. Everhardt and J. Kucera re service of process issues. | 174.00 |
| 30-JAN-26 | Jon Edel | 0.10 | B130 | Participate in call with J. Azuse, J. Schack, L. Krucks (all Hilco), D. Eliades, B. Sargent, P. D'Auria re sale process | 68.50 |
| 30-JAN-26 | Daniel Eliades | 0.20 | B110 | Telephone call with J. Mazawey regarding purchase and sale agreement. | 153.00 |
| 30-JAN-26 | Daniel Eliades | 0.10 | B110 | Telephone call with Hilco and KLG teams regarding status and scheduling of sale process. | 76.50 |
| 30-JAN-26 | Jeffrey Kucera | 0.40 | B160 | Videoconference with J Azuse, C Fredricks and L Kruse at Hilco, D. Eliades, P. D'Auria re retention applications | 432.00 |
| 30-JAN-26 | Jeffrey Kucera | 0.70 | B130 | Exchange emails with J Luna counsel for Star Island Management, J Azuse at Hilco, C. Everhardt, D. Eliades re comments to order and stalking horse progress | 756.00 |
| 30-JAN-26 | Jeffrey Kucera | 0.70 | B190 | Communicate with C. Everhardt and M. Komisarchik e service issues, internaitonal service, and service on co-owners | 756.00 |
| 30-JAN-26 | Carly Everhardt | 0.20 | B130 | Communicate with J. Kucera and D. Eliades regarding potential stalking horse's changes to bid procedures order. | 127.00 |
| 30-JAN-26 | Carly Everhardt | 0.20 | B130 | Review potential stalking horse's changes to bid procedures order. | 127.00 |
| 30-JAN-26 | Carly Everhardt | 0.50 | B130 | Communications with J. Kucera, D. Eliades, J. Luna (potential stalking horse's counsel), A. Aleskovsky (UST), and A. Cohen (sub V trustee) regarding proposed order granting bid procedures motion. | 317.50 |
| 30-JAN-26 | Carly Everhardt | 0.20 | B130 | Communicate with M. Komarisch regarding service issues and preparations for call with title insurance attorney. | 127.00 |
| 30-JAN-26 | Carly Everhardt | 0.30 | B110 | Communicate with property | 190.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:       March 5, 2026
Invoice Number:        100284964
K&L Ref. Number:     8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | manager and M. Franklin (Shuker) regarding December monthly operating report. | |
| 30-JAN-26 | Carly Everhardt | 0.20 | B210 | Communicate with property manager regarding December bank statements. | 127.00 |
| 30-JAN-26 | Carly Everhardt | 0.20 | B130 | Calls with alleged interval owners (F. Matthews, D. Reichert) regarding bid procedures motion. | 127.00 |
| 30-JAN-26 | Carly Everhardt | 0.20 | B210 | Brief review of December 2026 bank statements. | 127.00 |
| 30-JAN-26 | Carly Everhardt | 0.30 | B110 | Communicate with management regarding fee procedures order. | 190.50 |
| 30-JAN-26 | Michelle Komisarchik | 0.40 | B130 | Researched/analyzed proper service for tenants in common. | 232.00 |
| 30-JAN-26 | Michelle Komisarchik | 0.10 | B130 | Conferred with J. Kucera and C. Everhardt on issue of service via email (no charge) | No Charge |
| 30-JAN-26 | Michelle Komisarchik | 0.20 | B130 | Reviewed agreements and sample deeds for purposes of proper service. | 116.00 |
| 31-JAN-26 | Daniel Eliades | 0.10 | B110 | E-mail exchange with Hilco and KLG team regarding Hilco listing agreement. | 76.50 |
| 02-FEB-26 | Jon Edel | 0.10 | B110 | Participate in all hands KLG call re status of case | 68.50 |
| 02-FEB-26 | Daniel Eliades | 0.20 | B110 | (Star Island) Telephone call with D. Rodriguez (owner) regarding her consent form and telephone call with C. Everhart | 153.00 |
| 02-FEB-26 | Daniel Eliades | 0.30 | B110 | (Star Island) Telephone call with KLG, title and management teams | 229.50 |
| 02-FEB-26 | Daniel Eliades | 2.00 | B110 | (Star Island) Review and revisions to plan of liquidation and e-mail with KLG team | 1,530.00 |
| 02-FEB-26 | Jeffrey Kucera | 0.60 | B420 | Videoconference with D. Eliades, P. D'Auria, J. Edel, M. Westbrook, W. Waldman, C. Everhardt, R DeSimone, G. Devnani, K Swinney-Darby, B Sargent, and J VanDerWeert re sale, case status, title, adversary proceeding, and next steps | 648.00 |
| 02-FEB-26 | Jeffrey Kucera | 0.50 | B130 | Videoconference with | 540.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | management, title agent, D. Eliades, M. Westbrook, J. Mazawey, C. Everhardt, and W. Waldman to discuss title plan, next steps, and status | |
| 02-FEB-26 | Jeffrey Kucera | 0.50 | B320 | Communicate with C. Everhardt re draft plan | 540.00 |
| 02-FEB-26 | Jeffrey Kucera | 0.30 | B130 | Exchange emails with A. Aleskovsky at US Trustee and A Cohen Sub V Trustee re status of sale and plan | 324.00 |
| 02-FEB-26 | Jeffrey Kucera | 0.90 | B320 | Review draft plan | 972.00 |
| 02-FEB-26 | Jennifer Mazawey | 0.40 | B250 | Prepare for and participate in weekly status call with legal team to discuss status and next steps (.2); review emails regarding objections to order from potential stalking horse bidder (.2) | 286.00 |
| 02-FEB-26 | Margaret Westbrook | 0.10 | B320 | Review update on plan status | 87.50 |
| 02-FEB-26 | Margaret Westbrook | 0.10 | B130 | Review issues re: comments from buyer on bidding procedures motion | 87.50 |
| 02-FEB-26 | Carly Everhardt | 0.20 | B130 | Review correspondence from A. Aleskovsky (UST), A. Cohen (sub V trustee), and D. Eliades regarding proposed order on bid procedures motion. | 127.00 |
| 02-FEB-26 | Carly Everhardt | 0.20 | B130 | Correspond with J. Mazawey and D. Eliades regarding potential stalking horse's proposed changes to bid procedures order. | 127.00 |
| 02-FEB-26 | Carly Everhardt | 1.50 | B320 | Review and revise draft plan. | 952.50 |
| 02-FEB-26 | Carly Everhardt | 0.20 | B320 | Correspond with D. Eliades and J. Kucera regarding plan. | 127.00 |
| 02-FEB-26 | Carly Everhardt | 0.50 | B320 | Call with J. Kucera, J. Edel, D. Eliades and team regarding timeshare case plans. | 317.50 |
| 02-FEB-26 | Carly Everhardt | 0.20 | B110 | Correspond with property management team regarding plan. | 127.00 |
| 02-FEB-26 | Carly Everhardt | 0.10 | B130 | Leave voice message for owner in response to request for member consent form. | 63.50 |
| 02-FEB-26 | Carly Everhardt | 0.20 | B130 | Draft email to owner (Diana) | 127.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:      March 5, 2026
Invoice Number:    100284964
K&L Ref. Number:   8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | regarding owner consent form. | |
| 02-FEB-26 | Carly Everhardt | 0.20 | B130 | Correspond with Omni team regarding member consent forms. | 127.00 |
| 02-FEB-26 | Joy VanDerWeert | 0.20 | B110 | Update status chart. | 72.00 |
| 03-FEB-26 | Jeffrey Kucera | 0.40 | B210 | Exchange emails with management, P. D'Auria, D. Eliades, and C. Everhardt re bank account balances and next steps | 432.00 |
| 03-FEB-26 | Jeffrey Kucera | 0.40 | B210 | Communicate with P. D'Auria re treatment of mutual funds and money market funds | 432.00 |
| 03-FEB-26 | Jeffrey Kucera | 0.40 | B210 | Communicate with S. Lambrakopoulos re technical structure of money market funds and Sec 345 | 432.00 |
| 03-FEB-26 | Jeffrey Kucera | 0.40 | B210 | Communicate with D. Eliades, P. D'Auria, and C. Everhardt re bank and investment account issues | 432.00 |
| 03-FEB-26 | Jennifer Mazawey | 0.40 | B250 | Review and draft revisions to draft order for bidding procedures and draft email regarding same | 286.00 |
| 03-FEB-26 | Peter D'Auria | 0.30 | B190 | Confer with J. Kucera re: UST positions on bank account issues | 228.00 |
| 03-FEB-26 | Carly Everhardt | 0.40 | B320 | Review and consider comments to Plan from W. Townsend (Shuker). | 254.00 |
| 03-FEB-26 | Carly Everhardt | 0.20 | B210 | Confer with J. Kucera regarding regarding investment accounts. | 127.00 |
| 03-FEB-26 | Carly Everhardt | 1.50 | B320 | Review and revise plan. | 952.50 |
| 03-FEB-26 | Carly Everhardt | 0.30 | B320 | Correspond with J. Kucera, W. Townsend (Shuker), and management committee regarding draft plan. | 190.50 |
| 03-FEB-26 | Carly Everhardt | 0.20 | B130 | Review J. Mazaway's revisions to comments to bid procedures order from J. Luna (counsel for potential stalking horse bidder). | 127.00 |
| 03-FEB-26 | Carly Everhardt | 0.30 | B320 | Correspond with board members regarding chapter 11 plan. | 190.50 |
| 03-FEB-26 | Carly Everhardt | 0.10 | B130 | Review correspondence from J. Luna regarding bid procedures order. | 63.50 |
| 03-FEB-26 | Carly Everhardt | 0.20 | B130 | Correspond with D Eliades and J. Kucera regarding stalking horse | 127.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:    March 5, 2026
Invoice Number:    100284964
K&L Ref. Number:    8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | bidder's comments to bid procedures order. | |
| 03-FEB-26 | Carly Everhardt | 0.10 | B110 | Review email from T. Spann (alleged interval owner) regarding case status. | 63.50 |
| 04-FEB-26 | Daniel Eliades | 0.10 | B110 | Email exchange with management regarding wind down fund | 76.50 |
| 04-FEB-26 | Daniel Eliades | 0.10 | B110 | Star Island - Email exchange with KLG team regarding US Trustee's objection to continued use of certain bank accounts | 76.50 |
| 04-FEB-26 | Daniel Eliades | 0.20 | B110 | (Star Island) E-mail to management team regarding status of bankruptcy and course of action | 153.00 |
| 04-FEB-26 | Daniel Eliades | 0.20 | B110 | (Star Island) Telephone call with KLG team regarding mechanics of 363(h) adversary proceeding | 153.00 |
| 04-FEB-26 | Daniel Eliades | 0.30 | B110 | (Star Island) Telephone call with KLG team regarding bank account motion and UST position | 229.50 |
| 04-FEB-26 | Jeffrey Kucera | 0.70 | B210 | Communicate with D. Eliades, P. D'Auria, and C. Everhardt re bank and investment account issues and Sec 345 | 756.00 |
| 04-FEB-26 | Peter D'Auria | 0.30 | B190 | Confer with D. Eliades, J. Kucera and C. Everhardt re: possible approaches to bank account issues | 228.00 |
| 04-FEB-26 | Carly Everhardt | 0.20 | B210 | Confer with J. Kucera regarding DIP accounts and investments. | 127.00 |
| 04-FEB-26 | Carly Everhardt | 0.20 | B320 | Correspond with W. Townsend (Shuker) regarding final revisions to plan. | 127.00 |
| 04-FEB-26 | Carly Everhardt | 0.20 | B310 | Follow-up with M. Komisarchik regarding omnibus objection to claims. | 127.00 |
| 04-FEB-26 | Carly Everhardt | 0.30 | B320 | Correspond with C. Padula (director of Star Island Board) regarding finalization of plan. | 190.50 |
| 04-FEB-26 | Carly Everhardt | 1.00 | B320 | Final review and revisions to plan. | 635.00 |
| 04-FEB-26 | Carly Everhardt | 0.30 | B310 | Confer with M. Komisarchik regarding omnibus objection to claims. | 190.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 04-FEB-26 | Carly Everhardt | 0.40 | B310 | Brief review of claims. | 254.00 |
| 04-FEB-26 | Carly Everhardt | 0.30 | B110 | Calls with J. Kucera regarding plan, Myer's group competing order, and cash collateral objection. | 190.50 |
| 04-FEB-26 | Carly Everhardt | 0.10 | B130 | Calls with M. Franklin regarding order granting bid procedures motion. | 63.50 |
| 04-FEB-26 | Carly Everhardt | 0.20 | B130 | Correspond with J. Luna regarding competing orders on bid procedures motion. | 127.00 |
| 04-FEB-26 | Carly Everhardt | 0.60 | B130 | Review and finalize proposed bid procedures order. | 381.00 |
| 04-FEB-26 | Carly Everhardt | 0.10 | B160 | Correspond with K. Swinney-Darby regarding interim fee application. | 63.50 |
| 04-FEB-26 | Carly Everhardt | 0.20 | B160 | Review interim fee procedures order. | 127.00 |
| 04-FEB-26 | Michelle Komisarchik | 0.10 | B130 | Researched applicable rules governing omnibus motions in U.S. Bankruptcy Court, Middle District of Florida. | 58.00 |
| 04-FEB-26 | Michelle Komisarchik | 0.30 | B130 | Conferred with C. Everhardt regarding omnibus motion. | 174.00 |
| 04-FEB-26 | Michelle Komisarchik | 0.30 | B130 | Reviewed agency website and court docket for consistency and completeness. (no charge) | No Charge |
| 05-FEB-26 | Daniel Eliades | 0.10 | B110 | Email received from T. Speights regarding rights of co owner | 76.50 |
| 05-FEB-26 | Daniel Eliades | 0.20 | B110 | Email exchange with Hilco and KLG team regarding agreements between master association\master developer and debtor | 153.00 |
| 05-FEB-26 | Daniel Eliades | 0.10 | B110 | Review of order entered by Judge Robson regarding attendance at hearings | 76.50 |
| 05-FEB-26 | Daniel Eliades | 0.20 | B110 | Review order approving auction and bidding procedures, scheduling bid deadlines, and scheduling a sale hearing and email with KLG team | 153.00 |
| 05-FEB-26 | Daniel Eliades | 0.10 | B110 | Email exchange with KLG team regarding filed plan of liquidation | 76.50 |
| 05-FEB-26 | Daniel Eliades | 0.10 | B110 | Email exchange with management | 76.50 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | team regarding updated bank account information | |
| 05-FEB-26 | Daniel Eliades | 0.10 | B110 | Telephone call with M. Ackerman regarding potential automation of adversary proceeding process | 76.50 |
| 05-FEB-26 | Jennifer Mazawey | 0.70 | B250 | Review emails regarding management agreement and master development; emails to and from W. Waldman regarding master development and review documents regarding same | 500.50 |
| 05-FEB-26 | William Waldman | 0.20 | B110 | Review of request by broker for information on obligations to Master Association and review of file for same | 152.00 |
| 05-FEB-26 | Peter D'Auria | 0.30 | B190 | Confer with C. Everhardt and emails with management team re: status of bank account issues | 228.00 |
| 05-FEB-26 | Peter D'Auria | 0.20 | B190 | Teams call with management team re: status of responses to UST position on bank accounts | 152.00 |
| 05-FEB-26 | Carly Everhardt | 0.20 | B110 | Review proposed language to trustee for settlement of cash management objection. | 127.00 |
| 05-FEB-26 | Carly Everhardt | 0.20 | B310 | Correspond with S. Kelly (Omni) regarding member consents and proofs of claim. | 127.00 |
| 05-FEB-26 | Carly Everhardt | 0.60 | B110 | Call with D. Eliades, P. D'Auria, M. Westbrook, and management company regarding case status. | 381.00 |
| 05-FEB-26 | Carly Everhardt | 0.20 | B210 | Review correspondence from management company regarding bank accounts. | 127.00 |
| 05-FEB-26 | Carly Everhardt | 0.30 | B130 | Review correspondence from J. Schack (Hilco), J. Azuse (Hilco), and D. Eliades regarding debtor's relationship with Myet's group. | 190.50 |
| 05-FEB-26 | Carly Everhardt | 0.10 | B210 | Correspond with M. Franklin (Shuker) regarding revised exhibit B to cash management motion. | 63.50 |
| 05-FEB-26 | Carly Everhardt | 0.10 | B210 | Correspond with A. Aleskovsky regarding objection to cash management motion. | 63.50 |
| 05-FEB-26 | Carly Everhardt | 0.20 | B210 | Review bank account summary. | 127.00 |

Star Island Vacation Ownership Association, Inc.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | March 5, 2026 | |
| | | Invoice Number: | 100284964 | |
| | | K&L Ref. Number: | 8006977.00002 | |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| 05-FEB-26 | Carly Everhardt | 0.50 | B110 | Draft notice of filing updated bank account schedule. | 317.50 |
| 05-FEB-26 | Carly Everhardt | 0.10 | B210 | Call with management company, P. D'Auria and B. Sargent regarding cash managment objection. | 63.50 |
| 05-FEB-26 | Michelle Komisarchik | 0.20 | B130 | Researched local rules under U.S. Bankruptcy Middle District of Florida regarding omnibus objections. | 116.00 |
| 06-FEB-26 | Daniel Eliades | 0.20 | B110 | (Star Island) Review entered order approving procedures and e-mail to Board regarding same | 153.00 |
| 06-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Review filed plan and e-mail to Board regarding same | 76.50 |
| 06-FEB-26 | Daniel Eliades | 0.20 | B110 | (Star Island) Telephone call with S. Shuker and KLG team regarding Myers LOI | 153.00 |
| 06-FEB-26 | Daniel Eliades | 0.30 | B110 | (Star Island) Review form purchase and sale agreement | 229.50 |
| 06-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail to Hilco regarding Greenspoon Marder e-mail | 76.50 |
| 06-FEB-26 | Daniel Eliades | 0.50 | B110 | (Star Island) E-mail to Board of Directors regarding letter of intent from Star Island Development Corp. | 382.50 |
| 06-FEB-26 | Daniel Eliades | 0.50 | B110 | (Star Island) E-mail from Hilco regarding Meyers LOI and review LOI | 382.50 |
| 06-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with S. Shuker regarding Greenspoon Marder e-mail | 76.50 |
| 06-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail exchange with KLG team and local counsel regarding Star Island offer | 76.50 |
| 06-FEB-26 | Daniel Eliades | 0.30 | B110 | (Star Island) Telephone call with Mike Ackerman and Carly Eberhardt regarding adversary proceeding process | 229.50 |
| 06-FEB-26 | Daniel Eliades | 0.30 | B110 | (Star Island) E-mail exchange with D. Lzelzey and KLG team regarding management agreement between association and master | 229.50 |

Star Island Vacation Ownership Association, Inc.

| | | Invoice Date: | March 5, 2026 |
|---|---|---|---|
| | | Invoice Number: | 100284964 |
| | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | developer and related issues | |
| 06-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail exchange with transactional counsel for Myers Group and J. Mazawey | 76.50 |
| 06-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) review of filing of schedule of accounts by debtor | 76.50 |
| 06-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Review e-mail from S. Shuker to Meyer's team regarding PSA and related issues | 76.50 |
| 06-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Review of co-counsel monthly fee statement | 76.50 |
| 06-FEB-26 | Jennifer Mazawey | 2.10 | B250 | Participate in meeting with local bankruptcy counsel regarding issues raised by potential stalking horse bidder (.3); review and revise PSA to bidder, review management agreement documents and draft emails regarding same (.8); review emails regarding title questions and draft emails regarding same (.4); telephone conference with W. Waldman regarding management agreement and master development and review emails regarding same (.6) | 1,501.50 |
| 06-FEB-26 | William Waldman | 0.60 | B110 | Review of Master Declaration analysis for obligations to master association for buyers and circulate same to legal team | 456.00 |
| 06-FEB-26 | William Waldman | 0.30 | B110 | Conference with Jen Mazeway and Daniel Eliades regarding master association obligations | 228.00 |
| 06-FEB-26 | William Waldman | 0.20 | B110 | Exchange emails with management team and broker regarding master association obligations | 152.00 |
| 06-FEB-26 | Margaret Westbrook | 0.10 | B130 | Review update from claims agent re: consent form tallies for consent to sell interest | 87.50 |
| 06-FEB-26 | Peter D'Auria | 0.30 | B210 | Call with W. Waldman re: obligations under management agreements | 228.00 |
| 06-FEB-26 | Peter D'Auria | 0.10 | B190 | Call with management team re: | 76.00 |

Star Island Vacation Ownership Association, Inc.

| | | | | |
|---|---|---|---|---|
| | | | Invoice Date: | March 5, 2026 |
| | | | Invoice Number: | 100284964 |
| | | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | status of responses to UST objections to bank accounts | |
| 06-FEB-26 | Carly Everhardt | 0.20 | B130 | Review correspondence from R. Epstein (counsel to Myers Group) regarding title insurance. | 127.00 |
| 06-FEB-26 | Carly Everhardt | 0.20 | B130 | Review correspondence from D. Stanford and J. Mazawey regarding PSA negotiations. | 127.00 |
| 06-FEB-26 | Carly Everhardt | 0.20 | B130 | Review correspondence from management team and W. Waldman regarding debtor's relationship with Myer's Group. | 127.00 |
| 06-FEB-26 | Carly Everhardt | 0.30 | B110 | Call with S. Shuker, J. Mazawey and D. Eliades regarding potential stalking horse bid. | 190.50 |
| 06-FEB-26 | Carly Everhardt | 0.30 | B110 | Call with M. Ackerman and D. Eliades regarding litigation tracking system. | 190.50 |
| 06-FEB-26 | Joy VanDerWeert | 0.30 | B110 | Save filed Plan and other pleadings to imanage (no charge). | No Charge |
| 09-FEB-26 | Jeffrey Kucera | 0.60 | B210 | Exchange emails with A. Aleskovsky at US Trustee and C. Everhardt re bank and investment accounts | 648.00 |
| 09-FEB-26 | Jeffrey Kucera | 0.60 | B210 | Exchange emails with management team, P. D'Auria, C. Everhardt and D. Eliades re bank and investment accounts and UST position | 648.00 |
| 09-FEB-26 | Jeffrey Kucera | 0.50 | B210 | Review and revise draft order re bank and investment accounts | 540.00 |
| 09-FEB-26 | Carly Everhardt | 0.20 | B210 | Confer with J. Kucera regarding cash management order. | 127.00 |
| 09-FEB-26 | Carly Everhardt | 0.20 | B210 | Review correspondence from A. Aleskovsky (UST) regarding proposed cash management objection settlement. | 127.00 |
| 09-FEB-26 | Carly Everhardt | 0.20 | B210 | Review bank and investment account spreadsheet. | 127.00 |
| 09-FEB-26 | Carly Everhardt | 0.50 | B210 | Revise final order on cash management. | 317.50 |
| 09-FEB-26 | Joy VanDerWeert | 0.30 | B110 | Update status chart | 108.00 |
| 10-FEB-26 | Jon Edel | 0.40 | B150 | Various communications with C. | 274.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | McNamara (owner) re bankruptcy process and submission of member consent | |
| 10-FEB-26 | Jeffrey Kucera | 0.40 | B210 | Review A. Aleskovsky at US Trustee changes to proposed order on bank and investment accounts | 432.00 |
| 10-FEB-26 | Jeffrey Kucera | 0.40 | B210 | Communicate with P. D'Auria and C. Everhardt re US Trustee changes to proposed order on bank and investment accounts | 432.00 |
| 10-FEB-26 | Jeffrey Kucera | 0.50 | B210 | Communicate with management team, P. D'Auria and C. Everhardt re US Trustee requested treatment of bank and investment accounts | 540.00 |
| 10-FEB-26 | Jeffrey Kucera | 0.60 | B420 | Videoconference with D. Eliades, P. D'Auria, J. Edel, M. Westbrook, W. Waldman, C. Everhardt, R DeSimone, G. Devnani, K Swinney-Darby, B Sargent, and J VanDerWeert re sale, plan, case status and next steps | 648.00 |
| 10-FEB-26 | Jeffrey Kucera | 0.40 | B210 | Exchange emails with A. Aleskovsky at US Trustee re requested treatment of bank and investment accounts | 432.00 |
| 10-FEB-26 | Jennifer Mazawey | 0.30 | B250 | Draft emails regarding title company for PSA and stalking horse bid and review responses thereto | 214.50 |
| 10-FEB-26 | Margaret Westbrook | 0.10 | B130 | Review strategy on service for adversary proceedings | 87.50 |
| 10-FEB-26 | Carly Everhardt | 0.10 | B110 | Confer with J. Kucera regarding preparations for hearing on February 12, 2026. | 63.50 |
| 10-FEB-26 | Carly Everhardt | 0.20 | B210 | Confer with J. Kucera regarding US Trustee's revisions to cash management order. | 127.00 |
| 10-FEB-26 | Carly Everhardt | 0.30 | B310 | Confer with M. Komisarchik regarding objections to claims. (no charge) | No Charge |
| 10-FEB-26 | Carly Everhardt | 0.30 | B210 | Review and incorporate comments from A. Aleskovsy to draft final order on cash management | 190.50 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
| --- | --- | --- |
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
| --- | --- | --- | --- | --- | --- |
| | | | | motion. | |
| 10-FEB-26 | Carly Everhardt | 0.50 | B320 | Call with J. Kucera, J. Edel, D. Eliades and team regarding timeshare case plans. | 317.50 |
| 10-FEB-26 | Carly Everhardt | 0.20 | B320 | Review correspondence from L. Ramirez (Omni) and M. Franklin (Shuker) regarding solicitation package. | 127.00 |
| 10-FEB-26 | Michelle Komisarchik | 1.70 | B130 | Drafted omnibus objection motion and requisite proposed order. | 986.00 |
| 10-FEB-26 | Michelle Komisarchik | 0.70 | B130 | Conferred with C. Everhardt re omnibus motions (no charge) | No Charge |
| 11-FEB-26 | Daniel Eliades | 1.20 | B110 | (Star Island) Review purchase and sale agreement, discussion with management team regarding Myers offer meeting with J. Mazawey | 918.00 |
| 11-FEB-26 | Daniel Eliades | 0.50 | B110 | Star Island-Meeting with management team regarding adversary proceeding process | 382.50 |
| 11-FEB-26 | Daniel Eliades | 0.50 | B110 | (Star Island) Meeting with management team regarding adversary proceeding process | 382.50 |
| 11-FEB-26 | Jeffrey Kucera | 0.40 | B210 | Videoconference with management, and B Moore at client, and C. Everhardt re bank and investment account issues | 432.00 |
| 11-FEB-26 | Jeffrey Kucera | 0.30 | B210 | Videoconference with W. Townsend at Shuker Dorris and C. Everhardt re hearing on 2/12 re bank and investment account issues | 324.00 |
| 11-FEB-26 | Jeffrey Kucera | 0.80 | B130 | Attend board meeting with management, J. Azuse and J. Schack from Hilco, D. Eliades, C. Everhardt, and J. Mazawey re proposal from Star Island Management | 864.00 |
| 11-FEB-26 | Jeffrey Kucera | 0.40 | B210 | Exchange emails with management confirming steps to take with bank and investment accounts | 432.00 |
| 11-FEB-26 | Jeffrey Kucera | 0.40 | B190 | Review and revise draft final order on bank and investment accounts | 432.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:      March 5, 2026
Invoice Number:      100284964
K&L Ref. Number:      8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| 11-FEB-26 | Jeffrey Kucera | 0.60 | B130 | Review stalking horse bid from Star Island Management | 648.00 |
| 11-FEB-26 | Jeffrey Kucera | 0.40 | B130 | Communicate with J. Mazawey and D. Eliades and C. Everhardt re stalking horse bid from Star Island Management | 432.00 |
| 11-FEB-26 | Jeffrey Kucera | 0.20 | B210 | Exchange emails with A. Aleskovsky at US Trustee re bank and investment account order | 216.00 |
| 11-FEB-26 | Jennifer Mazawey | 2.20 | B250 | Prepare for and participate in meeting with board, attorneys and broker regarding PSA and stalking horse bid (1.1); review redline PSA from stalking horse bidder and draft emails regarding same (.6); review documents regarding management agreement responsibilities and declaration of covenants and restrictions and draft emails regarding same (.5) | 1,573.00 |
| 11-FEB-26 | Carly Everhardt | 0.20 | B130 | Confer with J. Kucera and D. Eliades regarding response to correspondence from J. Luna (counsel for master association). | 127.00 |
| 11-FEB-26 | Carly Everhardt | 0.20 | B210 | Correspondence with A. Aleskovsky regarding revisions to agreed order granting cash management motion. | 127.00 |
| 11-FEB-26 | Carly Everhardt | 0.60 | B130 | Revise and finalize agreed order granting cash management motion. | 381.00 |
| 11-FEB-26 | Carly Everhardt | 0.10 | B110 | Correspond with M. Franklin (Shuker) regarding proposed order granting cash management motion. | 63.50 |
| 11-FEB-26 | Carly Everhardt | 0.20 | B210 | Review and provide comments to draft email to management company regarding bank accounts. | 127.00 |
| 11-FEB-26 | Carly Everhardt | 0.20 | B130 | Review PSA from stalking horse. | 127.00 |
| 11-FEB-26 | Carly Everhardt | 0.20 | B150 | Review emails from J. Luna (counsel for master association) regarding declarations. | 127.00 |
| 11-FEB-26 | Carly Everhardt | 0.20 | B110 | Draft emails to J. Luna (counsel for master association) in response to | 127.00 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
| --- | --- | --- |
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
| --- | --- | --- | --- | --- | --- |
| | | | | request for stipulation and draft PSA. | |
| 11-FEB-26 | Carly Everhardt | 0.20 | B210 | Correspond with management team regarding bank accounts. | 127.00 |
| 11-FEB-26 | Carly Everhardt | 0.10 | B110 | Correspond with W. Townsend regarding preparations for 2.12.26 hearing. | 63.50 |
| 11-FEB-26 | Carly Everhardt | 0.20 | B210 | Call with J. Kucera and management team regarding bank account issues. | 127.00 |
| 11-FEB-26 | Carly Everhardt | 0.60 | B260 | Attend Star Island Board Meeting regarding stalking horse bid. | 381.00 |
| 12-FEB-26 | Daniel Eliades | 0.20 | B110 | (Star Island) E-mail and telephone call with management team regarding status of bankruptcy and course of action | 153.00 |
| 12-FEB-26 | Jeffrey Kucera | 0.70 | B110 | Videoconference with management team, P. D'Auria, D. Eliades, M. Westbrook, and W Waldman re case status, sale, and next steps | 756.00 |
| 12-FEB-26 | Jeffrey Kucera | 0.40 | B190 | Prepare for final hearing on bank and investment account motion | 432.00 |
| 12-FEB-26 | Jeffrey Kucera | 0.30 | B160 | Exchange emails with C. Everhardt and E MEdina on Hilco retention application | 324.00 |
| 12-FEB-26 | Jeffrey Kucera | 0.30 | B210 | Exchange emails with management at client re status of tax account | 324.00 |
| 12-FEB-26 | Jeffrey Kucera | 0.40 | B190 | Attend final hearing on bank and investment account motion | 432.00 |
| 12-FEB-26 | Jennifer Mazawey | 0.10 | B250 | Attend weekly conference with legal team, brokerage team and management team regarding status of matters and strategy for advancing same | 71.50 |
| 12-FEB-26 | Carly Everhardt | 0.50 | B130 | Draft proposed order granting application to employ Hilco. | 317.50 |
| 12-FEB-26 | Carly Everhardt | 0.50 | B130 | Draft application to employ Hilco. | 317.50 |
| 12-FEB-26 | Carly Everhardt | 0.70 | B160 | Revise Hilco engagement letter. | 444.50 |
| 12-FEB-26 | Carly Everhardt | 0.10 | B130 | Review marketing status update report. | 63.50 |
| 12-FEB-26 | Carly Everhardt | 0.10 | B130 | Review correspondence from J. Schack regarding Hilco updates. | 63.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:    March 5, 2026
Invoice Number:    100284964
K&L Ref. Number:    8006977.00002

| Date | Name | Hours Task | Description | Amount |
|------|------|-----------|-------------|--------|
| 12-FEB-26 | Carly Everhardt | 0.10 B130 | Review correspondence from L. Lubart (counsel to potential stalking horse) regarding title insurance. | 63.50 |
| 12-FEB-26 | Carly Everhardt | 0.10 B210 | Review correspondence from J. Kucera and management company regarding tax accounts (no charge) | No Charge |
| 12-FEB-26 | Carly Everhardt | 0.20 B210 | Further revisions to listing agreement. | 127.00 |
| 12-FEB-26 | Michelle Komisarchik | 5.00 B130 | Drafted motion for omnibus objection (actual time 1.0). | 2,900.00 |
| 12-FEB-26 | Michelle Komisarchik | 0.10 B130 | Researched local rules for MD of FL for motions for omnibus objection. | 58.00 |
| 13-FEB-26 | Daniel Eliades | 0.10 B110 | (Star Island) Telephone call with management, title insurance and KLG team regarding title issues and adversary proceeding | 76.50 |
| 13-FEB-26 | Daniel Eliades | 0.50 B110 | (Star Island) E-mail to management team regarding outline of course of action and open items in 363h adversary proceeding | 382.50 |
| 13-FEB-26 | Jeffrey Kucera | 0.60 B130 | Videoconference with management team, C. Conley at ECR, D. Eliades, M. Westbrook, J. Mazawey, C. Everhardt, and W. Waldman re status of report, issues with title, and next steps | 648.00 |
| 13-FEB-26 | Jennifer Mazawey | 0.90 B250 | Participate in meeting with legal team, management team and title insurance attorney regarding adversary proceedings and process (.3); review emails regarding title company and PSA and draft email regarding same (.3); telephone conference with attorney for potential stalking horse bidder regarding title (.3) | 643.50 |
| 13-FEB-26 | Peter D'Auria | 0.40 B130 | Attend call with legal and management teams re: consider approaches to accomplish issuance of title insurance | 304.00 |
| 13-FEB-26 | Carly Everhardt | 0.10 B130 | Review correspondence from J. | 63.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | Mazawey and D. Eliades regarding comments from L. Lubart (counsel to potential stalking horse) regarding title. | |
| 13-FEB-26 | Carly Everhardt | 0.10 | B110 | Review and respond to request from C. Moore for word version of uploaded cash management order. | 63.50 |
| 13-FEB-26 | Carly Everhardt | 0.20 | B160 | Draft emal to L. Krucks (Hilco) regarding revisions to listing agreement and retention application. | 127.00 |
| 16-FEB-26 | Daniel Eliades | 0.20 | B110 | E-mail to KLG team regarding the 363(h) process. | 153.00 |
| 16-FEB-26 | Jeffrey Kucera | 0.30 | B420 | Videoconference D. Eliades, P. D'Auria, J. Edel, M. Westbrook, W. Waldman, C. Everhardt, R DeSimone, G. Devnani, K Swinney-Darby, B Sargent, and J VanDerWeert re case status, sale, adversary proceeding, and next steps | 324.00 |
| 16-FEB-26 | Jennifer Mazawey | 0.30 | B250 | Participate in weekly call with legal team regarding bankruptcy matter and draft email regarding declaration provisions and ability to reject in bankruptcy | 214.50 |
| 16-FEB-26 | Gunjan Devnani | 0.10 | B110 | Attend status call | 54.00 |
| 16-FEB-26 | Carly Everhardt | 0.30 | B110 | Call with J. Kucera, M. Westbrook, J. Edel, and P. D'Auria's team to discuss bankruptcy filing and anticipated litigation. | 190.50 |
| 16-FEB-26 | Joy VanDerWeert | 0.10 | B110 | Update status chart | 36.00 |
| 17-FEB-26 | Daniel Eliades | 0.20 | B110 | E-mail from management regarding master association expenses. | 153.00 |
| 17-FEB-26 | Daniel Eliades | 0.30 | B110 | Telephone call with Board, KLG and Hilco teams regarding Myers group offer. | 229.50 |
| 17-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Review of omni report regarding views of website and email to management team regarding same | 76.50 |
| 17-FEB-26 | Jeffrey Kucera | 0.80 | B130 | Attend board meeting re sale | 864.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:        March 5, 2026
Invoice Number:    100284964
K&L Ref. Number:  8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | issues | |
| 17-FEB-26 | Jeffrey Kucera | 0.60 | B130 | Communicate with C. Everhardt re expenses at debtor for Club Dues | 648.00 |
| 17-FEB-26 | Jeffrey Kucera | 0.60 | B130 | Review information from client re historical club dues and payments to Star Island Management | 648.00 |
| 17-FEB-26 | Jennifer Mazawey | 1.30 | B250 | Attend Board meeting to discuss authorization for stalking horse bid and review and revise PSA | 929.50 |
| 17-FEB-26 | Carly Everhardt | 0.20 | B320 | Correspond with management company regarding budget for plan supplement. | 127.00 |
| 17-FEB-26 | Carly Everhardt | 0.30 | B320 | Review budget provided by management company. | 190.50 |
| 17-FEB-26 | Carly Everhardt | 0.30 | B320 | Draft notice of nonvoting status. | 190.50 |
| 17-FEB-26 | Carly Everhardt | 0.30 | B320 | Draft plan supplement. | 190.50 |
| 17-FEB-26 | Carly Everhardt | 0.20 | B130 | Review estimate of costs prepared for data room. | 127.00 |
| 17-FEB-26 | Carly Everhardt | 0.10 | B210 | Review correspondence from management company regarding bank accounts. | 63.50 |
| 17-FEB-26 | Carly Everhardt | 0.10 | B110 | Review correspondence from A. Tillman (Shuker) and S. Aust (Omni) regarding service of filings. | 63.50 |
| 17-FEB-26 | Carly Everhardt | 0.30 | B260 | Attend board meeting. | 190.50 |
| 17-FEB-26 | Carly Everhardt | 0.20 | B320 | Review forecast for purposes of plan supplement. | 127.00 |
| 17-FEB-26 | Carly Everhardt | 0.20 | B320 | Revise exhibit to plan supplement. | 127.00 |
| 18-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Email to Omni team regarding request for member consent report | 76.50 |
| 18-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Email exchange with KLG team regarding status of Hilco retention application | 76.50 |
| 18-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with management team regarding status of bankruptcy and course of action | 76.50 |
| 18-FEB-26 | Daniel Eliades | 0.30 | B110 | (Star Island) Review of Bankruptcy Conditions in Myers PSA and e-mail exchange with KLG team | 229.50 |
| 18-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Email received from Amy Bornmann regarding member consent communication and email | 76.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | with Omni | |
| 18-FEB-26 | Jeffrey Kucera | 0.40 | B210 | Exchange emails with management team, and P. D'Auria re bank account issues | 432.00 |
| 18-FEB-26 | Jeffrey Kucera | 0.30 | B320 | Communicate with C. Everhardt re solicitation package (no charge) | No Charge |
| 18-FEB-26 | Jeffrey Kucera | 0.90 | B320 | Review solicitation package (no charge) | No Charge |
| 18-FEB-26 | Jeffrey Kucera | 0.70 | B130 | Exchange emails with D. Eliades, J. Mazawey, C. Everhardt, and S Shuker and W Townsend at Shuker Dorris re expedited motion for relief from bid procedures order | 756.00 |
| 18-FEB-26 | Jeffrey Kucera | 0.80 | B130 | Communicate with C. Everhardt re response to expedited motion | 864.00 |
| 18-FEB-26 | Jeffrey Kucera | 0.90 | B130 | Review and analyze expedited motion for relief from bid procedures order | 972.00 |
| 18-FEB-26 | Jennifer Mazawey | 2.80 | B250 | Review and revise PSA based on bidder's proposed changes and draft email to board regarding same (2.5); draft emails regarding bankruptcy closing conditions and review emails regarding same (.3) | 2,002.00 |
| 18-FEB-26 | Jennifer Mazawey | 0.30 | B110 | Review emails regarding motion objecting to bidding procedures and court response thereto | 214.50 |
| 18-FEB-26 | Carly Everhardt | 0.30 | B320 | Correspond with N. Panameno (Omni) regarding solicitation package. | 190.50 |
| 18-FEB-26 | Carly Everhardt | 0.30 | B130 | Confer with J. Kucera regarding response to expedited motion for relief from bidding procedures order. | 190.50 |
| 18-FEB-26 | Carly Everhardt | 0.80 | B130 | Review J. Mazawey's revisions to potential stalking horse's mark-up of the PSA. | 508.00 |
| 18-FEB-26 | Carly Everhardt | 0.40 | B130 | Review expedited motion for relief from bidding procedures order. | 254.00 |
| 18-FEB-26 | Carly Everhardt | 0.20 | B320 | Finalize notice of nonvoting status. | 127.00 |
| 18-FEB-26 | Carly Everhardt | 0.20 | B320 | Finalize plan supplement. | 127.00 |
| 18-FEB-26 | Carly Everhardt | 0.20 | B320 | Correspond with W. Townsend (Shuker) regarding plan supplement and notice of | 127.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | nonvoting status. | |
| 19-FEB-26 | Daniel Eliades | 0.30 | B110 | (Star Island) E-mail and telephone call with management regarding FAQ regarding 363(h) adversary proceeding | 229.50 |
| 19-FEB-26 | Daniel Eliades | 0.20 | B110 | (Star Island) E-mail and telephone call with management and KLG teams regarding status of bankruptcy and course of action regarding 363(h) adversary proceeding | 153.00 |
| 19-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Email to Hilco team regarding including first-day declaration and real estate documents in data room | 76.50 |
| 19-FEB-26 | Jeffrey Kucera | 0.60 | B130 | Telephone conference with management team, P. D'Auria, D. Eliades, M. Westbrook, and W Waldman and J Azuse and J Schack at Hilco re sale status, issues, and next steps | 648.00 |
| 19-FEB-26 | Jeffrey Kucera | 0.50 | B130 | Telephone conference with management, C. Conley at ECR, D. Eliades, M. Westbrook, J. Mazawey, C. Everhardt, and W. Waldman re title issues | 540.00 |
| 19-FEB-26 | Jeffrey Kucera | 1.40 | B130 | Review and analyze expedited motion for relief from bid procedures order | 1,512.00 |
| 19-FEB-26 | Jeffrey Kucera | 0.60 | B130 | Communicate with C. Everhardt re expedited motion for relief from bid procedures order | 648.00 |
| 19-FEB-26 | Jeffrey Kucera | 0.80 | B130 | Exchange emails with W. Townsend at Shuker Dorris and C. Everhardt re hearing on expedited motion, response, and deadlines | 864.00 |
| 19-FEB-26 | Jennifer Mazawey | 0.30 | B250 | Participate in status call with management team regarding status of matters; participate in call with title insurer regarding open title issues | 214.50 |
| 19-FEB-26 | Peter D'Auria | 0.30 | B130 | Exchange emails with Omni and management teams re: clarifying owner list | 228.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:       March 5, 2026
Invoice Number:     100284964
K&L Ref. Number:    8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 19-FEB-26 | Peter D'Auria | 0.70 | B130 | Exchange various calls and emails with Omni team, management team, and colleagues re: Omni sending email to time-share owners | 532.00 |
| 19-FEB-26 | Carly Everhardt | 0.60 | B130 | Call with C. Connelly (ECR), P. D'Auria, D Eliades, J. Mazawey, J. Kucera and management team regarding title issues. | 381.00 |
| 19-FEB-26 | Carly Everhardt | 0.20 | B130 | Review Hilco's changes to its application to employ. | 127.00 |
| 19-FEB-26 | Carly Everhardt | 0.20 | B160 | Correspond with L. Krucks (Hilco) regarding retention application. | 127.00 |
| 19-FEB-26 | Carly Everhardt | 0.30 | B160 | Review declaration in support of application to employ Hilco. | 190.50 |
| 19-FEB-26 | Carly Everhardt | 0.20 | B130 | Outline response to expedited motion for relief from bidding procedures order and corrective bidder disclosures. | 127.00 |
| 19-FEB-26 | Carly Everhardt | 0.20 | B160 | Correspond with C. Padula (board member) regarding application to employ Hilco. | 127.00 |
| 19-FEB-26 | Carly Everhardt | 0.10 | B320 | Review email from N. Panameno (Omni) regarding solicitation package. | 63.50 |
| 19-FEB-26 | Carly Everhardt | 0.10 | B210 | Review correspondence from management company regarding tax account. | 63.50 |
| 19-FEB-26 | Carly Everhardt | 1.80 | B130 | Draft response to expedited motion for relief from bidding procedures order and corrective bidder disclosures. | 1,143.00 |
| 19-FEB-26 | Carly Everhardt | 0.20 | B130 | Confer with J. Kucera regarding response to expedited motion for relief from bidding procedures order and corrective bidder disclosures. | 127.00 |
| 19-FEB-26 | Carly Everhardt | 0.20 | B130 | Correspond with J. Azuse regarding Meyer's group access to data room. | 127.00 |
| 19-FEB-26 | Carly Everhardt | 0.20 | B130 | Correspond with management company, P. D'Auria, and B. Whitaker (Omni) regarding member consent lists. | 127.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:    March 5, 2026
Invoice Number:    100284964
K&L Ref. Number:    8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 19-FEB-26 | Carly Everhardt | 0.20 | B160 | Correspond with J. VanderWeert regarding Star Island interim fee application. | 127.00 |
| 19-FEB-26 | Carly Everhardt | 0.20 | B160 | Review Hilco's changes to engagement letter. | 127.00 |
| 19-FEB-26 | Carly Everhardt | 0.20 | B160 | Confer with D. Eliades and management company regarding Hilco engagement letter. | 127.00 |
| 19-FEB-26 | Carly Everhardt | 0.10 | B130 | Review correspondence from J. Schack (Hilco) regarding additional data room requests. | 63.50 |
| 19-FEB-26 | Carly Everhardt | 0.20 | B160 | Confer with M. Komisarchik regarding application to employ ECR (no charge) | No Charge |
| 19-FEB-26 | Carly Everhardt | 0.20 | B130 | Correspond with J. Azuse regarding declaration in response to expedited motion. | 127.00 |
| 19-FEB-26 | Carly Everhardt | 0.20 | B130 | Review correspondence from W. Townsend, S. Shuker, and J. Kucera regarding hearing on expedited motion. | 127.00 |
| 19-FEB-26 | Joy VanDerWeert | 0.20 | B160 | Follow up on invoice for first interim period. | 72.00 |
| 20-FEB-26 | Jennifer Mazawey | 0.40 | B250 | Review emails and draft emails regarding PSA and motion by Meyers group and review with E. Welsh regarding title insurance provisions | 286.00 |
| 20-FEB-26 | Carly Everhardt | 0.40 | B130 | Review advertising materials from Hilco. | 254.00 |
| 20-FEB-26 | Carly Everhardt | 0.50 | B130 | Correspond with J. Schack and J. Azuse regaring data room information for opposition to expedited motion and declaration in support of opposition. | 317.50 |
| 20-FEB-26 | Carly Everhardt | 0.20 | B320 | Correspond with D. Sagahun (Omni) regarding service of soliciation package. | 127.00 |
| 20-FEB-26 | Carly Everhardt | 0.10 | B160 | Review correspondence from M. Komisarchik regarding application to employ ECR (no charge). | No Charge |
| 20-FEB-26 | Carly Everhardt | 0.30 | B160 | Correspond with board of directors regarding Hilco retention. | 190.50 |
| 20-FEB-26 | Carly Everhardt | 3.00 | B130 | Continue drafting response to | 1,905.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:     March 5, 2026
Invoice Number:    100284964
K&L Ref. Number:   8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | expedited motion by greater association. | |
| 21-FEB-26 | Jeffrey Kucera | 0.90 | B130 | Communicate with C. Everhardt and D. Eliades re response to expedited motion for relief from bid procedures order | 972.00 |
| 21-FEB-26 | Jeffrey Kucera | 2.60 | B130 | Review and revise response to expedited motion for relief from bid procedures order | 2,808.00 |
| 21-FEB-26 | Jennifer Mazawey | 0.50 | B250 | Review emails and documents related to response to motion and draft email regarding same | 357.50 |
| 21-FEB-26 | Carly Everhardt | 0.20 | B130 | Correspond with J. Azuze (Hilco) regarding his declaration in support of response to expedited motion. | 127.00 |
| 21-FEB-26 | Carly Everhardt | 0.20 | B130 | Correspond with J. Mazawey regarding declarations of covenants, conditions, and restrictions. | 127.00 |
| 21-FEB-26 | Carly Everhardt | 0.30 | B130 | Revise purchase and sale amendment. | 190.50 |
| 21-FEB-26 | Carly Everhardt | 0.20 | B130 | Prepare exhibit A to purchase and sale amendment. | 127.00 |
| 21-FEB-26 | Carly Everhardt | 0.50 | B130 | Draft Azuze declaration in opposition to expedited motion re bid procedures motion. | 317.50 |
| 21-FEB-26 | Carly Everhardt | 2.50 | B130 | Revise response to expedited motion by greater association. | 1,587.50 |
| 21-FEB-26 | Carly Everhardt | 0.50 | B130 | Correspond with Hilco (J. Azuze and J. Schack) and J. Kucera regarding marketing efforts. | 317.50 |
| 21-FEB-26 | Carly Everhardt | 0.40 | B130 | Revise declaration of J. Azuze. | 254.00 |
| 21-FEB-26 | Carly Everhardt | 3.00 | B130 | Research in support of response to expedited motion by greater association. | 1,905.00 |
| 22-FEB-26 | Daniel Eliades | 0.20 | B110 | (Star Island) Review the DCCR (with its amendments) and e-mail with KLG team regarding adding same to the Hilco data room | 153.00 |
| 22-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with J. Luna and KLG team regarding meet and confer | 76.50 |
| 22-FEB-26 | Daniel Eliades | 1.90 | B110 | (Star Island) Review Myers group | 1,453.50 |

Star Island Vacation Ownership Association, Inc.

| | | |
|---|---|---|
| Invoice Date: | March 5, 2026 |
| Invoice Number: | 100284964 |
| K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | reconsideration motion, review and revisions to Debtor reply, review Hilco declaration, and e-mail with KLG team | |
| 22-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Review filed opposition to Myers group reconsideration motion and e-mail with KLG, management and board teams | 76.50 |
| 22-FEB-26 | Daniel Eliades | 0.20 | B110 | (Star Island) E-mail with KLG team regarding turn of PSA | 153.00 |
| 22-FEB-26 | Jeffrey Kucera | 0.70 | B130 | Review and revise decleration in support of response to expedited motion for relief from bid procedures motion | 756.00 |
| 22-FEB-26 | Jeffrey Kucera | 1.90 | B130 | Review and revise response to expedited motion for relief from bid procedures motion | 2,052.00 |
| 22-FEB-26 | Jeffrey Kucera | 0.70 | B130 | Exchange emails with D. Eliades, C. Everhardt, and J Azuse re declaration in support of opposition to motion | 756.00 |
| 22-FEB-26 | Jeffrey Kucera | 0.80 | B130 | Exchange emails with D. Eliades and C. Everhardt re opposition to motion | 864.00 |
| 22-FEB-26 | Jennifer Mazawey | 1.00 | B250 | Review emails regarding motion from potential stalking horse bidder and draft emails regarding same (.8); draft email regarding PSA response to stalking horse (.2) | 715.00 |
| 22-FEB-26 | Gunjan Devnani | 2.00 | B110 | Research regarding executory nature of declaration obligations | 1,080.00 |
| 22-FEB-26 | Carly Everhardt | 0.20 | B130 | Draft notice of filing J. Azuse's declaration. | 127.00 |
| 22-FEB-26 | Carly Everhardt | 0.20 | B130 | Confer with J. Kucera regarding response to expedited motion regarding sale procedures. | 127.00 |
| 22-FEB-26 | Carly Everhardt | 0.80 | B130 | Additional research in support of response to expedited motion to reconsider sale procedures. | 508.00 |
| 22-FEB-26 | Carly Everhardt | 0.20 | B130 | Correspond with J. Luna regarding proposed resolution to his client's expedited motion. | 127.00 |
| 22-FEB-26 | Carly Everhardt | 0.20 | B130 | Correspond with J. Azuse and J. | 127.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date: March 5, 2026
Invoice Number: 100284964
K&L Ref. Number: 8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 22-FEB-26 | Carly Everhardt | 0.40 | B130 | Kucera regarding declaration in support of response to expedited motion regarding sale procedures. Correspond with D. Eliades and J. Kucera regarding response to expedited motion to reconsider sale procedures. | 254.00 |
| 22-FEB-26 | Carly Everhardt | 1.50 | B130 | Revise and finalize response to expedited motion to reconsider sale procedures. | 952.50 |
| 22-FEB-26 | Carly Everhardt | 0.30 | B130 | Correspond with J. Mazawey regarding form purchase and sale agreement. | 190.50 |
| 22-FEB-26 | Carly Everhardt | 0.20 | B130 | Confer with W. Townsend (Shuker) regarding response to expedited motion to reconsider sale procedures. | 127.00 |
| 22-FEB-26 | Carly Everhardt | 0.30 | B130 | Draft proposed agreed order for settlement discussions with Meyers group. | 190.50 |
| 23-FEB-26 | Jon Edel | 0.20 | B110 | Participate in all hands call with KLG team re status of case | 137.00 |
| 23-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with J. Luna and KLG team regarding meet and confer | 76.50 |
| 23-FEB-26 | Daniel Eliades | 0.30 | B110 | (Star Island) Telephone call with KLG, Hilco and local counsel teams regarding call with Meyers team | 229.50 |
| 23-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail from C. Choe regarding resolution of Meyers motion | 76.50 |
| 23-FEB-26 | Daniel Eliades | 0.50 | B110 | (Star Island) Telephone call with KLG, Hilco and local counsel teams regarding Meyers motion | 382.50 |
| 23-FEB-26 | Daniel Eliades | 0.80 | B110 | (Star Island) Telephone call with KLG, Myers and local counsel teams regarding Meyers motion | 612.00 |
| 23-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) Telephone call with KLG team regarding bankruptcy case issues and adversary proceeding | 76.50 |
| 23-FEB-26 | Daniel Eliades | 0.30 | B110 | (Star Island) E-mail with R. Epstein and KLG and Hilco teams | 229.50 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | regarding advertisement | |
| 23-FEB-26 | Jeffrey Kucera | 0.80 | B130 | Communicate with J Luna and C Choe counsel for Star Island Management and W. Townsend at Shuker Dorris re stipulation to cancel hearing | 864.00 |
| 23-FEB-26 | Jeffrey Kucera | 1.20 | B130 | Videoconference with J Luna and C Choe from Latham Luna, L Lubart and R Esptein from Greenspoon, W. Townsend at Shuker Dorris, D. Eliades, C. Everhardt re expedited motion for relief from bid procedures | 1,296.00 |
| 23-FEB-26 | Jeffrey Kucera | 1.90 | B130 | Prepare for hearing on expedited motion for relief from bid procedures | 2,052.00 |
| 23-FEB-26 | Jeffrey Kucera | 0.50 | B130 | Videoconference with J. Azuse and J. Schack at Hilco, D. Eliades, C. Everhardt re hearing preparation and call with counsel for Star Island Management and expedited motion for relief from bid procedures order | 540.00 |
| 23-FEB-26 | Jeffrey Kucera | 0.70 | B420 | Videoconference with D. Eliades, P. D'Auria, J. Edel, M. Westbrook, W. Waldman, C. Everhardt, R DeSimone, G. Devnani, K Swinney-Darby, B Sargent, and J VanDerWeert re case status and next steps | 756.00 |
| 23-FEB-26 | Jennifer Mazawey | 2.40 | B250 | Review emails regarding motion and response thereto and draft emails regarding PSA (.9); participate in pre-meeting with legal team to discuss call with Meyers' attorneys (.5); participate in meeting with Meyers' attorneys and association attorneys to discuss motion and possible resolution of same (.5); participate in follow up meeting (.2); participate in weekly conference call with legal team to discuss status (.3) | 1,716.00 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:      March 5, 2026
Invoice Number:      100284964
K&L Ref. Number:      8006977.00002

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 23-FEB-26 | Brandy Sargent | 0.10 | B110 | Email notes regarding supplemental disclosures, insurance status, and accountant retention | 67.00 |
| 23-FEB-26 | Margaret Westbrook | 0.20 | B130 | Review status of sales process and negotiations with stalking horse bidder | 175.00 |
| 23-FEB-26 | Peter D'Auria | 0.10 | B130 | Send note to colleagues re: draft email blast to be sent by Omni | 76.00 |
| 23-FEB-26 | Gunjan Devnani | 0.30 | B110 | Correspondence with M. Westbrook and J. Mazawey regarding research on executory nature of declaration obligations. | 162.00 |
| 23-FEB-26 | Carly Everhardt | 0.20 | B130 | Review drafts of stipulation to resolve expedited motion by C. Choe (counsel for Meyers group) and W. Townsend (Shuker). | 127.00 |
| 23-FEB-26 | Carly Everhardt | 0.50 | B130 | Call with J. Kucera, D. Eliades, Hilco (J. Schack J. Azuse) regarding Meyers group complaint about ads. | 317.50 |
| 23-FEB-26 | Carly Everhardt | 0.90 | B130 | Call with attorneys from potential stalking horse counsel (C. Choe, L. Lubart, and R. Epstein), and K&L Gates sale team (D. Eliades, J. Mazawey, J. Kucera) and co-counsel (W. Townsend). | 571.50 |
| 23-FEB-26 | Carly Everhardt | 0.40 | B130 | Follow-up calls with J. Schack (Hilco), J. Mazawey, J. Kucera, and D. Eliades regarding ads complained of by Development Association. | 254.00 |
| 23-FEB-26 | Carly Everhardt | 0.20 | B110 | Call with J. Kucera, M. Westbrook, J. Edel, and P. D'Auria's team to discuss bankruptcy filing and anticipated litigation. | 127.00 |
| 23-FEB-26 | Carly Everhardt | 0.10 | B160 | Confer with W. Townsend (Shuker) regarding employment of accountant. | 63.50 |
| 23-FEB-26 | Carly Everhardt | 0.20 | B130 | Confer with J. Mazawey regarding revisions to PSA. | 127.00 |
| 23-FEB-26 | Kyra Swinney-Darby | 0.50 | B110 | Videoconference with KLG team regarding status. | 180.00 |
| 23-FEB-26 | Joy | 0.20 | B110 | Update status chart | 72.00 |

Star Island Vacation Ownership Association, Inc.

| | | | Invoice Date: | March 5, 2026 |
| | | | Invoice Number: | 100284964 |
| | | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 23-FEB-26 | VanDerWeert Joy VanDerWeert | 0.20 | B110 | Email to HILCO with declaration(s) | 72.00 |
| 24-FEB-26 | Daniel Eliades | 0.10 | B110 | (Star Island) E-mail with KLG team regarding fee application | 76.50 |
| 24-FEB-26 | Jeffrey Kucera | 0.40 | B130 | Exchange emails with A Cohen Sub V Trustee re hearing on expedited motion for relief from bid procedures order | 432.00 |
| 24-FEB-26 | Jennifer Mazawey | 0.30 | B250 | Review research regarding executory contracts and covenants running with the land | 214.50 |
| 24-FEB-26 | Jennifer Mazawey | 0.40 | B250 | Review emails from P. Galati regarding declarations and covenants and restrictions and draft emails regarding same | 286.00 |
| 24-FEB-26 | Carly Everhardt | 0.30 | B160 | Review executed declaration (with exhibits) of E. Kaup in support of Hilco's employment application. | 190.50 |
| 24-FEB-26 | Carly Everhardt | 0.10 | B160 | Review email from L. Krucks (Hilco) regarding application to employ Hilco. | 63.50 |
| 24-FEB-26 | Carly Everhardt | 0.30 | B160 | Finalize application to employ Hilco. | 190.50 |
| 24-FEB-26 | Carly Everhardt | 0.10 | B110 | Correspond with management company regarding monthly operating report. | 63.50 |
| 24-FEB-26 | Carly Everhardt | 0.10 | B160 | Correspond with W. Townsend (Shuker) regarding application to employ accountant. | 63.50 |
| 25-FEB-26 | Jeffrey Kucera | 0.40 | B150 | Communicate with C. Everhardt and M. Komisarchik re service and skip tracing issues | 432.00 |
| 25-FEB-26 | Jeffrey Kucera | 0.40 | B150 | Communicate with C. Everhardt, M. Komisarchik, and B. Sargent re skip tracing and Canadian residents | 432.00 |
| 25-FEB-26 | Jeffrey Kucera | 0.40 | B130 | Exchange emails with J. Azuse and J. Schack at Hilco re marketing materials and comments from Star Island Management | 432.00 |
| 25-FEB-26 | Jeffrey Kucera | 0.30 | B150 | Communicate with J Lawrence and M Walker in London office re UK skip tracing firms | 324.00 |

Star Island Vacation Ownership Association, Inc.

| | | | Invoice Date: | March 5, 2026 |
| | | | Invoice Number: | 100284964 |
| | | | K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|------|------|-------|------|-------------|--------|
| 25-FEB-26 | Jennifer Mazawey | 0.50 | B250 | Review emails and documents regarding declarations and master declarations and draft emails regarding same | 357.50 |
| 25-FEB-26 | Carly Everhardt | 0.10 | B130 | Review correspondence from J. Schack (Hilco) and J. Kucera regarding data room materials. | 63.50 |
| 25-FEB-26 | Carly Everhardt | 0.10 | B130 | Call with management company regarding monthly operating reports. | 63.50 |
| 25-FEB-26 | Carly Everhardt | 0.10 | B200 | Review correspondence from management company regarding monthly operating reports. | 63.50 |
| 25-FEB-26 | Kyra Swinney-Darby | 0.30 | B110 | Preparation and updating of status chart. | 108.00 |
| 25-FEB-26 | Joy VanDerWeert | 0.20 | B110 | Additional documents emailed to Hilco | 72.00 |
| 26-FEB-26 | Daniel Eliades | 0.20 | B110 | E-mail and telephone call with management and KLG teams regarding status of bankruptcy and course of action regarding 363(h) adversary proceeding. | 153.00 |
| 26-FEB-26 | Daniel Eliades | 0.30 | B110 | E-mail and telephone call with title agent and KLG team regarding title searches, commitment and 363(h) adversary proceeding. | 229.50 |
| 26-FEB-26 | Jeffrey Kucera | 0.60 | B130 | Status discussion with management team, P. D'Auria, D. Eliades, M. Westbrook, and W Waldman | 648.00 |
| 26-FEB-26 | Jeffrey Kucera | 0.40 | B150 | Videoconference with N Taylor Moore, B Sargent and C. Everhardt re skip tracing in Canada for bad member addresses | 432.00 |
| 26-FEB-26 | Jeffrey Kucera | 0.60 | B130 | Videoconference with management team, C. Conley at ECR, D. Eliades, M. Westbrook, J. Mazawey, C. Everhardt, and W. Waldman re timing and title issues | 648.00 |
| 26-FEB-26 | Jennifer Mazawey | 0.20 | B250 | Participate in meeting with title agent regarding status of title work and next steps | 143.00 |
| 26-FEB-26 | Carly Everhardt | 0.20 | B130 | Review correspondence from N. | 127.00 |

Star Island Vacation Ownership Association, Inc.

| | | |
|---|---|---|
| Invoice Date: | March 5, 2026 |
| Invoice Number: | 100284964 |
| K&L Ref. Number: | 8006977.00002 |

| Date | Name | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| | | | | Taylor-Smith, J. Kucera, and B. Sargent regarding skip tracing in Canada. | |
| 26-FEB-26 | Carly Everhardt | 0.20 | B110 | Correspond with M. Franklin (Shuker) regarding monthly operating report. | 127.00 |
| 26-FEB-26 | Carly Everhardt | 0.10 | B130 | Review email from L. Lubart (counsel to Meyers Grou) regarding PSA. | 63.50 |
| 27-FEB-26 | Daniel Eliades | 0.10 | B110 | E-mail to management team regarding protocol for potential sale of personal property. | 76.50 |
| 27-FEB-26 | Jeffrey Kucera | 0.30 | B190 | Videoconference with R Young, C Early, C. Everhardt, M. Komisarchik, K. Swinney-Darby re skip tracing nationally and internationally | 324.00 |
| 27-FEB-26 | Jeffrey Kucera | 0.50 | B130 | Telephone conference with L Lubart counsel for Star Island Management and J. Mazawey re PSA edits | 540.00 |
| 27-FEB-26 | Jennifer Mazawey | 1.30 | B250 | Prepare for and participate in meeting with J. Kucera, L. Lubert, and S. Meyers regarding PSA; draft email regarding memo related to rejection of declaration of covenants | 929.50 |
| 27-FEB-26 | Carly Everhardt | 0.30 | B110 | Call with R. Young, J. Kucera, C. Ehler, M. Komisarchik, and K. Swinney-Darby regarding service issues. | 190.50 |
| 27-FEB-26 | Carly Everhardt | 0.10 | B130 | Review recap of call with title insurer. | 63.50 |
| **Total Fees** | | **454.90** | | | **$345,050.00** |

### TIMEKEEPER SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Eliades | 48.30 | 765.00 | 36,949.50 |
| Jeffrey Kucera | 117.60 | 1,080.00 | 127,008.00 |
| Jeffrey Kucera | 2.80 | 0.00 | 0.00 |
| Jennifer Mazawey | 30.80 | 715.00 | 22,022.00 |
| Whitney McCollum | 0.30 | 990.00 | 297.00 |

Star Island Vacation Ownership Association, Inc.

| | Invoice Date: | March 5, 2026 |
|---|---|---|
| | Invoice Number: | 100284964 |
| | K&L Ref. Number: | 8006977.00002 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Brandy Sargent | 0.20 | 670.00 | 134.00 |
| Emily Steele | 4.50 | 760.00 | 3,420.00 |
| William Waldman | 4.30 | 760.00 | 3,268.00 |
| Margaret Westbrook | 2.80 | 875.00 | 2,450.00 |
| Peter D'Auria | 46.20 | 760.00 | 35,112.00 |
| Peter D'Auria | 1.80 | 0.00 | 0.00 |
| Ryan DeSimone | 0.70 | 485.00 | 339.50 |
| Gunjan Devnani | 7.30 | 540.00 | 3,942.00 |
| Jon Edel | 23.50 | 685.00 | 16,097.50 |
| Carly Everhardt | 115.90 | 635.00 | 73,596.50 |
| Carly Everhardt | 1.20 | 0.00 | 0.00 |
| Michelle Komisarchik | 10.30 | 580.00 | 5,974.00 |
| Michelle Komisarchik | 1.40 | 0.00 | 0.00 |
| Megan Wemmer | 11.00 | 610.00 | 6,710.00 |
| Roxana Ciulei | 0.20 | 0.00 | 0.00 |
| Shelley Cossitt | 0.30 | 460.00 | 138.00 |
| Hilary Dahlem | 1.40 | 460.00 | 644.00 |
| Hilary Dahlem | 0.50 | 0.00 | 0.00 |
| Denise Lentz | 0.40 | 360.00 | 144.00 |
| Kyra Swinney-Darby | 2.30 | 360.00 | 828.00 |
| Joy VanDerWeert | 14.70 | 360.00 | 5,292.00 |
| Joy VanDerWeert | 2.30 | 0.00 | 0.00 |
| Eileen Welsh | 1.90 | 360.00 | 684.00 |
| **Total Fees** | **454.90** | | **$345,050.00** |

## TASK SUMMARY

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 155.90 | 104,032.00 |
| B120 | Asset Analysis and Recovery | 0.70 | 444.50 |
| B130 | Asset Disposition | 119.30 | 95,035.50 |
| B150 | Meetings of and Communications w/Creditors | 11.20 | 10,174.00 |
| B160 | Fee/Employment Applications | 19.10 | 12,192.50 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.50 | 540.00 |
| B190 | Other Contest Matters | 24.60 | 25,512.50 |
| B195 | Non-Working Travel | 15.30 | 14,432.50 |
| B200 | Operations | 3.90 | 2,689.00 |
| B210 | Business Operations | 33.90 | 28,966.50 |
| B240 | Tax Issues | 2.50 | 1,915.50 |
| B250 | Real Estate | 35.70 | 24,483.50 |
| B260 | Board of Directors Matters | 1.90 | 1,331.50 |
| B310 | Claims Admin. and Objections | 2.60 | 1,518.00 |
| B320 | Plan and Disclosure Statement | 14.30 | 8,965.50 |

Star Island Vacation Ownership Association, Inc.

Invoice Date:          March 5, 2026
Invoice Number:        100284964
K&L Ref. Number:       8006977.00002

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B400 | Bankruptcy-Related Advice | 5.50 | 4,197.50 |
| B410 | General Bankruptcy Advice/Opinions | 0.10 | 87.50 |
| B420 | Restructurings | 7.90 | 8,532.00 |
| **Total Fees** | | **454.90** | **$345,050.00** |

## DISBURSEMENTS & OTHER CHARGES

| Description | Amount |
|---|---|
| Delivery and Courier Service | 73.84 |
| Filing Fees | 450.00 |
| Travel  - Airfare and Airline fees | 334.99 |
| Travel  - Meals | 100.67 |
| Travel  Expenses (Includes Hotel) | 1,848.76 |
| Westlaw charges | 0.00 |
| **Total Disbursements & Other Charges** | **$2,808.26** |

## EXHIBIT C

In re: Star Island Vacation Ownership Association, Inc.
Case No.: 6:25-bk-07207-GER

## DECLARATION

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
**www.flmb.uscourts.gov**

In re:                                                    CASE NO. 6:25-bk-07207-GER

STAR ISLAND VACATION OWNERSHIP                 CHAPTER 11
ASSOCIATION, INC.,[1]                              Subchapter V

        Debtor.

_____/

**DECLARATION IN SUPPORT OF FIRST INTERIM FEE APPLICATION OF**
**K&L GATES LLP AS CO-COUNSEL TO THE DEBTOR FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM NOVEMBER 5, 2025 THROUGH FEBRUARY 28, 2026**

STATE OF NEW JERSEY    )
                           )
COUNTY OF ESSEX          )

       I, Daniel Eliades, of full age, hereby certifies and declares pursuant to Title 27 of the United States Code, Section 1746, as follows:

       1.      I am a partner with K&L Gates LLP ("K&L Gates"), a New Jersey professional association engaged in the practice of law, and in that capacity have knowledge of the books and records of K&L Gates relating to the matter set forth herein, which books and records are kept and maintained by K&L Gates  in the ordinary course of its business.  I make this declaration based upon personal knowledge of the matters set forth herein.

       2.      I am admitted to practice *pro hac vice* in the United States Bankruptcy Court for the Middle District of Florida in this case pursuant to an Order entered by this Court on November 12, 2025 (Docket No.: 22).

---

[1] The last four digits of Debtor's tax identification number are 6210. Debtor's primary place of business is 5000 Avenue of the Stars, Kissimmee, Florida 34746.

1607826992.2

3.      I am the billing and responsible attorney assigned by K&L Gates to represent the Debtor.

4.      I have reviewed the foregoing First Interim Fee Application of K&L Gates LLP  as Co-Counsel to the Debtor for Services Rendered and Reimbursement of Expenses for the Period from November 6, 2025 through February 28, 2026 filed concurrent herewith, and all attachments accurately reflect the time and expenses of K&L Gates for the periods set forth herein for representation of the Debtor.

4.      I verify under penalty of perjury that the foregoing is true and correct.

Executed on March 6, 2026


                                        */s/ Daniel M. Eliades*
                                        **DANIEL M. ELIADES**