12

## **EXHIBIT C**

## **List of Consenting Members**

12

1610228890.1

| CONTRACT NUMBER | NAME(S) |
|---|---|
| | WYNDHAM VACATION RESORTS, INC. |
| | STAR ISLAND CACATION OWNERSHIP ASSOCIATION, INC. |
| | FIRST AMERICAN TRUST, FSB, A FEDERAL SAVINGS BANK, AS TRUSTEE, DULY APPOINTED UNDER THE DECLARATION OF TRUST FOR THE CLUBWYNDHAM ACCESS VACATION OWNERSHIP PLAN, DATED JANUARY 4, 2008 |
| 6222 | SOLOMON MANDLA ZEMBE and TABATSANE ELISA ZEMBE |
| 8487 | MARIO MARLON CLARKE and HELEN MAURISA SAMUEL-CLARKE |
| 6865 | MARK RAMDWAR and INDIRA SUZAN SAKOOL-RAMDWAR |
| 3091 | JASMIN TEO LAY CHOO |
| | BAN HUI NEO and JONATHAN NEO ZHONG RUI |
| 0183 | MARIUSZ DANILUK |
| 5610 | RESTITUTO PANGILINAN |
| | ROSARIO MUNOZ |
| | MELCHOR MANGON MUNOZ JR |
| 2570 | LEONARD LIM LAO and SUSANA LAO |
| 1379 | FIORELA CASARETTO |
| | JAIME PARDO |
| 2882 | MARIA CATALINA MORALES AZURIN |
| | TOMAS SANEO NAKAZATO NAKAMINE |
| 1893 | PATRICIA ACOSTA |
| | VICENTE CORAL |
| 8033 | ROLANDO TEJEIRA SANCHEZ and MARIA DE LOURDE DIAZ PIMENTEL |
| 9811 | GABRIELA MURGUIA |
| | ALEJANDRO GARCIA ASPE |
| 2305 | LAURA ESTHELA VILLALOBOS ESCOBEDO |
| | CARLOS ALBERTO MENDIOLA SANCHEZ |
| 4652 | LORENZO AUSTRIA |
| | ELSA ARELLANO ESTRADA |
| 8652 | JESUS FERNANDEZ POZAS and NORA CADENA DE FERNANDEZ |
| 5678 | VICTOR ANDRADE and ANA RIZO |
| 7175 | IMELDA SIERRA DE GONZALEZ and RAFAEL GONZALEZ MARMOLEJO |
| 2940 | HECTOR FELIPE GOMEZ ANGUAS and TERESA DE JESUS FUENTES JIMENEZ |

| | |
|---|---|
| | ESTEBAN TORRES-HERNANDEZ and MARIA LUISA AMALIA |
| 7691 | FERNANDEZ DIA |
| 7636 | RINA BERNARD-JAMES |
| | SANFORD PERRY |
| 7322 | CARMENITA KENNEDY |
| | KEISHA STERLING |
| 8038 | ALWYN ROBINSON and JANKA ROBINSON |
| 3779 | ALWYN ROBINSON and JANKA ROBINSON |
| 6429 | JASWINDER GILL |
| | SATPAL GILL |
| 6271 | SOPHIE DANBY |
| | STEPHEN MANN |
| 3822 | SUSAN CARR SIMPSON |
| | IAIN ANDREW SIMPSON |
| 0958 | SEAN BEAGAN and NANCY BEAGAN |
| | |
| 7325 | VIVIENNE JOY KOOMOSHAN and MARK ADRIAN KOOMOSHAN |
| | BRUNO MIGUEL DA LOPES AGOSTINHO and CLAUDIA SOFIA P |
| 7626 | PISCO AGOSTINHO |
| | |
| 2859 | JENNIFER TANIA LOUISE MURRAY and MARTIN PHILIP RITSON |
| | |
| 7601 | HAROLD WINSTON CAMBRIDGE and TRACY MARINA JONES |
| 5622 | ANTHONY TOBIN and SHARON TOBIN |
| | |
| 8067 | THANH LAN NGUYEN and AARON WILLIAM WELLING |
| 4708 | PETER TILBE and JACQUALINE TILBE |
| 1099 | YESENIA MARISOL PALACIOS ORTIZ |
| | XAVIER VAN RIETVELDE |
| 7396 | SATU JOHANNA KALLIOKOSKI |
| | MIKKO JUHANI LEINO |
| 3202 | LUCIA ALZAMORA |
| | CARLOS ROSERO DURAN |
| | JORGE ALBERTO NORERO GONZALEZ and MARIA ISABEL |
| 3452 | ZAMBRANO ANDRADE |
| 3411 | CARLOS ENRIQUE MORA OLIVER |
| | LUZ MARINA PRASCA DIAZ |
| | |
| 9045 | JORGEN MAARLEV and RIKKE WINTHER MAARLEV |
| 5895 | KARINA AASTEDT and ANDERS AASTEDT |
| 2178 | DAVID BRICE and NAJA BRICE |
| | |
| 6950 | ALEXANDER DIMITROV SHINKOV and JANETA TENEVA SHINKOVA |

7542 THOMAS SCHULTHEIS and MELANIE SCHULTHEIS

0363 JUAN DAVILA-HAAS and MARIA CARRANZA ANTILLON

1775 YOLANDA ROJAS DE PINEDA

SALOMON PINEDA ROJAS

7081 PAULO CESAR MINA HURTADO

ANDREA MARCELA ALARCON MAYORGA

1234 LUZ EVELIN BARRERA GARCIA

FELIPE ALARCON OSPINA

GUIOVANNY OJEDA LASPRILLA and MARIA FERNANDA FLOREZ

8809 AGUILAR

8611 DIEGO FERNEY PUERTO MOJICA and EDITH RIVERA BOADA

7143 JOSE ALONSO CRUZ VASQUEZ and LIZETH JURANY CRUZ PADILLA

5331 DEBORAH OHLBAUM SALINAS and ROLANDO VEGA MASBERNAT

GREGORIO VARGAS SAN MARTIN and MARIA GLORIA ROMERO

0157 RUZ

7295 GRETA DOUNEV

AUGUSTINA DEIAN DUVEV

DEYAN DOUNEV

8876 MARY GUARASCIO MAZZONE

GERARDO GUARASCIO and TIZIANA GUARASCIO

0918 EDILYN AGANON

WILFREDO AGANON

8426 LAURAL DAWN ADAMS

JOHN WAYNE JONES and REBECCA KRISTEN JONES

4909 JAMES STEARNS and JULIE STEARNS

8003 GAY LYNN FOX

LEONDARD JAMES FOX

2163 SUSAN KOTH

INGRID SMITHWICK

4192 THERESA BULGER

HERMAN BULGER

4805 MARILYN WILLIAM COSTELLO

RICHARD COSTELLO

8575 IAN THOMAS WILSON

FURAHA JULIENNE KLEIMAN

4842 TARA KLEUSKENS

JOAN CLUFF

| | |
|---|---|
| 9079 | RICARDO MANTOVANI |
| | ELISANGELA CESA LEITE MANTOVANI |
| 3676 | SARAH LYNN JOHNSON |
| | CLIFFORD ANTON JOHNSON |
| 2745 | NANCY FENTON |
| | TIMOTHY FENTON |
| 3921 | AZZA SHAWKY IBRAHIM ELHADDAD |
| | EHAB MOSTAFA ELNAKOURY |
| 6262 | JEAN WISLER GABY |
| 3947 | DAHLIA DEBORAH HUTCHINSON |
| | DAVID OLANZO HUTCHINSON |
| 4974 | SHANA LYNN CHIBORAK |
| | CURTIS A CHIBORAK |
| 2516 | YVETTE JAMAROLIN |
| | ALLAN LABISIG JAMAROLIN |
| 5496 | KIMBERLY RYDER |
| | JEFFERY RYDER |
| 6285 | MICHEL SABOURIN |
| | MARIA SABOURIN |
| 0482 | MICHEL SABOURIN |
| | MARIA SABOURIN |
| 3634 | MARY EILEEN BYRNE |
| | MICHAEL BYRNE |
| 1925 | THOMAS SMITH |
| | GREGORY SMITH |
| 6897 | LORA JANE CASTILLO |
| | RAYMOND RICO |
| 0920 | JAMES PHILIP MATTATALL |
| | CARMEN DUGAS MATTATALL |
| 6602 | DEVIDAS JETHANI |
| | JITENDRA UPADHYAY |
| 9349 | THOMAS DUNN |
| | SAJIDA YUNOOS BHAIYAT |
| 2518 | SHARON ZEWENLUK |
| | RONALD FLICKINGER |
| 9565 | PHILIP ROWE |
| | CHRISTINA ROWE |
| 3294 | CAROL MAURER |
| | BARRY MAURER |
| 1302 | MARIA ROST |
| | MICHAEL GUINZBOURG |
| 9660 | JUANITA JORDAN |
| | EDWARD HARVEY |
| 2450 | BONNIE MERCER |

| | |
|---|---|
| | WILLIAM PAUL MERCER |
| 9859 | ANDREW SCOTT |
| | BARBARA MCDACE |
| 5061 | PAMELA ROBINSON |
| | WILLIAM ROBINSON |
| 9581 | ROSALIE FOURNIER |
| | JOHN JOSEPH FOURNIER |
| 2353 | FREDERICK LEN CAMERON |
| | MELANIE JOY KINARD |
| 1011 | LORI ANN WINE |
| 8880 | BENJAMIN BUKURU and BARBARA BUKURU |
| 3889 | RICHARD MCLUCKIE and SUZANNE MCLUCKIE |
| 8547 | JOANNE CASTOR and LORNE STREET |
| 3818 | ROSE MCDONALD and JOHN MCDONALD |
| 0048 | JOHN WATSON and JAY WATSON |
| 3060 | GARY RUTLEDGE and BRENDA RUTLEDGE |
| 1625 | WENDY DINGWALL and KENNETH DINGWALL |
| 5090 | KENNETH DINGWALL and WENDY DINGWALL |
| 1517 | MARION WEBB and ROBERT WEBB |
| 0338 | DALE LAW and CHERYL LAW |
| 3878 | JUDITH ARMSTRONG and GARY ARMSTRONG |
| 2349 | ROMOLO MUIA and ERIN MUIA |
| 2006 | JOHNNY GUPPY and DEBORAH GUPPY |
| 5656 | ANNE MARTIN and TIMOTHY HALL |
| 3061 | PAULINE EDWARDS and ERROL EDWARDS |
| 7519 | CHARLES GREEN and ROSE MARIE GREEN |
| 1264 | KEVIN MALONE and KATHRYN REESOR |
| 1959 | PETER JOHN EMERY and B JOAN EMERY |
| 3103 | CLEOTILDE JOVEN and JOSE MARIA GARIN JOVEN |
| 7543 | CHRISTINA BURNSED and JEREMY JEROME |
| 3679 | MAGED MILAD MATTA and LORA HABIB |
| 1059 | BRUNO ARSENAULT and LINDA EDITH LEBLANC ARSENAULT |
| 9179 | COLLEEN THERESE WARBURTON and WESLEY WALTER WARBURTON |
| 2482 | RYAN JONES and JENNIFER HODGE |
| 6898 | GERARD THOMAS MARKIE and KAREN VIVIAN CHAN |
| 0078 | ARNOLD PECARSKIE and KAREN PECARSKIE |
| 4476 | NICHOLAS KUSHNIRUK and CINDY KUSHNIRUK |
| 5087 | PETER TZE KUI LEE and JOYCE LEE |
| 4940 | GINA SANTOS BASTIN and KEVIN BASTIN |
| 1086 | MANON FORTIN and DANY COVATTA |

JULES TEN HAVE and LOUISE MONGRAIN
ANDREA ZIETSMA and DEREK ZIETSMA

TONY MARCANTONIO and TANYA MARCANTONIO
IRINA KALKAN and VADIM KALKAN
GEORGE NG and ANNELISE YONG
DENNIS TRAA and CONNIE TRAA

JASON HILDEBRAND and CANDICE HILDEBRAND
ROSEMARY ROZZI and DOMENICO ROZZI
KELLY LYNN NEUDORF and HELEN NEUDORF

KEITH MOERSCHFELDER and LESLIE MOERSCHFELDER
RENALDO KEKIS and MARIA KEKIS
JOSE LUIZ RAMOS CHARBEL
PEDRO VIECELLI
EDNO DE OLIVEIRA GIRIBONI and EDNO DEOLIVEIRA GIRIBONI
JUNIOR
MARIANA VERAS DANTAS ARTIOLI RUSSO
CARLOS EDUARDO ARTIOLI RUSSO
FERNANDA OLIVEIRA DE SOUZA
JOSE ANTONIO DOS SANTOS BREHM JUN
MARIA AUXILIADO OLIVEIRA DE SOUZA
GILMAR GOMES DE SOUZA
WAGNER MUNHOZ
ANDREA BARRIENTO MUNHOZ
ELEONORA RODRIGUES FORTES
GUSTAVO VIEIRA FORTES
ANA PAULA SILVA DO VALE SANTOS
PEDRO HENRIQUE MARTINS LEAO
CHRISTIANE CAETANO DIAS
CARLOS HENRIQUE LIMA DE ARAUJO
ERIKA PEREIRA COSTA
CAIQUE SALGADO FERREIRA
CRISTIANE ALVES PEREIRA REIS
ELAINE AVERSARI
CARLOS ROBERTO ANTUNES
LIEGE MUNHOS DE CAMPOS
FABIO BARCELLOS FALKEMBACH
JOSEANE FERREIR MACHADO LIMA
ANTONIO RICARDO MACHADO LIMA
PATRICIA SILVA
GIAN LUCA SAMPA BARBARINI
INDIARA MIRANDA PESSOA

LEANDRO PENNA PESSOA

MARCELO NOGUEIRA DIAS

CINTIA MOREIRA DIAS

MELISSA DA SILVA CORDEIRO

MARCO ANTONIO DA SILVA

TATIANA RAMOS MALAVASI SALES

PAULO GERALDO PEREIRA SALES JUNIOR

CARMEN FALCONI DE MELO

CASSIA APARECIDA GUCOFF

LARISSA TAKAESU

CARLOS EDUARDO ALCANTARA COELHO

JUNIA VEIGA FERREIRA

ERIC GONZALEZ PINTO

CLEUSA SOFIA MARTINS ALVES TEIXEI

CARLOS ALBERTO MARTINS TEIXEIRA

MARIANA RAMOS CHRUSCIAK

ALEX BORTOLON DE MATOS

DENISE SARAIVA SOARES BAPTISTA

CARLOS ALBERTO BAPTISTA

JULIANA BARBOSA PAROLA MEZIARA

HENRIQUE MEZIARA DA COSTA

DANIELLA CRISTI RIBEIRO LEITE DE OLI

FABIO TEXEIRA DE OLIVEIRA

FERNANDA PONTIN DE MATTOS GUIMARAES

MAURICIO PESSOA GUIMARAES

JOSE JORGE ALMEIDA ARGOLO and LILIAN MUSTAFA ARGOLO

CLAUDIO CATUNDA BOROS and ROBERTA CRISTIA TEIXEIRA
CASTRO BORO

CHRISTIANO CHI HAO CHAO and ANNA KARINA PINHEIRO
CASSIMIRO C

FABRICIO DE ANDRADE RAYMUNDO and FERNANDA CAROLI
RICCI FERREIRA

THEODORO AUCELI DE OLIVEIRA JUNIOR and PATRICIA DE
GUADALUPE BARNES

GABRIEL SILVA ZERBINI and LIGIA DE ANDRADE ZERBINI

FERNANDA BARROS REIS ALVES and GUSTAVO BORJA ALVES

ARI BERMAN and VIVIAN CYBELE UEBE

JOSE MANUEL VICENTE RAMALHEIRA and RENATA ARANHA

JOSE ROBERTO DE MOURA COUTINHO and SOLANGE ALONSO
DE MOURA COUTINHO

7468            CARLOS SMITH
                NAKEITA RICHARDSON


0731            JENNIFER LEANNE BARNICOAT and MARK BONELLI
0041            DARREN THOMAS and REBECCA THOMAS
1943            FIONA MEYER
2129            DOUGLAS YODER and SUSAN YODER
5789            DOUGLAS YODER and SUSAN YODER
7983            LAURA DILWORTH
                RANDY DILWORTH
                KENNETH ROY
                GRACIE ROY
                CLAUDINE LEHMAN and DANIEL LEHMAN
6854            LYNDA ROBEY
                MATTHEW COWELL
                STEVEN COWELL and DAVID COWELL
2865            KRISTY CATALANO
                KIERAN O'TOOLE
                LISA O'TOOLE
                MICHAEL CATALANO
3518            KATHERINE HUTSON AGENT
                MICHAEL SWISHER AGENT
                ELIZABETH SWISHER AGENT


                LLC GRAND VILLA VACATIONS and MICHELLE SWISHER AGENT
5564            CONNOR BUNTIN
                COLIN BUNTIN
                CHRISTOPHER BUNTIN
                KELLEEN BUNTIN
3408            ROBERT COONFIELD
5253            ROBERT KNAPP
                CAROL KNAPP
                ROBERT LEROY KNAPP
0304            DAVID WERTH
                JAMES WERTH
                REBECCA KLEINFELTER
                PATRICIA HOWER
                JACQUELINE WERTH
0076            JANIS ROBERTS
                CYNTHIA SIMMONS
                LINDA SIMMONS SMITH
                JACKIE SIMMONS BOONE
6601            SONYA ADAMS
0505            ANN HYLTON

HEATHER ROZIC
KATHERYN RUFFEL
ALAN RUFFEL
BRIAN ANDREW BROOKS
RUSSELL REJONIS
CATHY OWENS
DAVID COCAIN
TERRI COCAIN
AMBER GORNOWICZ
NANCY GORNOWICZ

WAYNE GORNOWICZ and CHRISTOPHER GORNOWICZ
ERNA LACEBAL
JESUS LACEBAL
ROBERT SMITH
CATHERINE MCNAMARA
MICHAEL DE NARDO
FRANK DE NARDO and SALLY DE NARDO
PATRICIA HEATH
WILLIAM HEATH
SUSAN POPE and VICKI POPE
RAMON CHRISTOPHER GIFFORD
ERNESTO BLANCO and CERENIDA BLANCO
SARAH HEWITT
MICHAEL HEWITT

CYNTHIA HOLMAN SCHMIDT and DANIEL HEWITT
DOUGLAS CHRISOPE
TERRY CHRISOPE

ROGER BERGMAN TRUSTEE and RANDALL BERGMAN
ELIZABETH CARSTENSEN
PAMELA RADLER CARSTENSEN
JEFFREY CARSTENSEN
WILLIAM MCDONALD and JOYCE MCDONALD
WILLIAM LEATHERS
DEBORAH ELMORE
THOMAS KENDRA
JUDITH MADURA
BILLIE LANGFELDER
JAMES LANGFELDER
SHIRLEY NYLAND
RUSSEL NYLAND
DEBRA YVONNE ARMSTRONG

JANET L PRITCHARD

JAMES PERRY TRUSTEE

LARRY ASHBAUGH

DARCY ASHBAUGH

THOMAS ASHBAUGH and KARRI ASHBAUGH

MARCO POULIOT

REYNALD POULIOT

LYSE POULIOT

JASON ANTHONY WILLIE

TOM CLAYTON WILLIE and SANDRA SMITH WILLIE

RACHEL WATKINS

MICHAEL BERRY and MARY BERRY

ERIC RICHARDS

RUSSELL REJONIS

LINDA PEASE

STEVEN PEASE

ANABEL MARQUEZ ZABALA

MABEL DE LA CARIDAD ZABALA and LISBEISY HERNANDEZ DIAZ

DUMAS DUBUISSON and TACHAND DUBUISSON

JEANNE ANN LOVAGLIO

BRIAN EDWARD MCKIE and PAULA SPENCER MCKIE

MICHAEL CHEREPKO

WILLIAM LUNDBERG and DIANE LUNDBERG

JOHN GADDIS

JASON GADDIS

PATRICIA GADDIS

JOHN DERVIN

CHERYL DAVIS

CHERYL JONES GAGE and CHERIKA GAGE

MARLENE AUSTIN

HUGH AUSTIN

QUIONA FAUST

ARLEEN ARRINGTON

GEORGE PHILLIPS

AMBER PALARDY

TINA MARIE PALARDY and LINDSEY PALARDY

MIRTA FLEITES and CARLOS FLEITES

STEPHANIE FISHER

GREGORY FISHER and GREGORY FISHER

MARK JACKSON RA

. PHILLIP DOUGLAS LLC and JAMES KREUTZ PRESIDENT

5021 FREDDIE HERRIN

BILLY HERRIN and CONNIE LOUISE HERRIN

1218 JAMES DE FOOR TRUSTEE

8244 AMY HOLT CASTETTER

ANGELA WAGNER

LINDA GRIFFIN HOLT

6529 ERIKA ALBRECHT

0794 DEANA FEAGLE

ALICE VAUGHAN

5694 JEAN CUTTER POA

5563 LONNA BERRIDGE

ROBERT BERRIDGE and ROBERT BERRIDGE

5337 JODY FORDYCE

2696 CONSTANCE ROSE

CHERYL MILLER

1410 ANGELA HANNA

M MICHAEL HANNA and HOMER HANNA

7259 BRENDA PRICE

JOYCE SARACENI

5109 SHARON ANTHONY

SHIRLETTA HUGHES

BARBARA JC MANNING

2357 BESSIE LOYD

JENICE THOMPSON and JOHN THOMPSON

2680 WESLY ALVAREZ

CARLOS ALVAREZ and LUISA ALVAREZ

6276 MELVIN VAIL

2094 GLEN LAIRD

5824 SARLA FREEMAN

MATTHEW FREEMAN

9763 KIMBERLY ENNIS

DAVID ENNIS

2049 MARY EMEGOAKOR TRINIDAD

4557 LISA SWINDLER

6908 THOMAS KUEHNEL

0781 ANNETTE FERTENBAUGH

ADAM FERTENBAUGH

8695 KELSI CANTAVESPI

0235 JOSEPH OLIVAREZ

PATRICIA OLIVAREZ

1182 MARGARET DOWD

PETER STEPHEN DOWD

| | |
|---|---|
| 0286 | MICHEAL GONZALEZ |
| 2467 | SARAH STOWELL |
| | STEVEN EDWARD JANKY |
| 2183 | SABRA STONER |
| | BRIAN STONER |
| 8848 | SHANNON NAZARIO |
| 1508 | CAROLYN LAPPIN |
| | ROBERT LAPPIN |
| 4809 | TONY MIKLES |
| 1891 | JERRY SANCHEZ |
| 1423 | JERRY ADAMS PRESIDENT |
| | TRANSMISSION MID STATE |
| 4190 | CRAIG BAUM |
| 1769 | ADELE LUXA |
| | ROBERT LUXA |
| 0894 | SANDRA KIM |
| 2367 | BARBARA BILYK |
| | PETER BILYK |
| 3005 | CORRINE TINDAL |
| | RANDOLPH TINDAL |
| 4974 | MARK VOEGELE |
| 2862 | LINDA PEASE |
| 3621 | FRANK DAVIS |
| 5886 | DIANE ELMORE |
| 2402 | ANTHONY DINIZO |
| 2378 | HUBERT OLIS |
| 3851 | BRANDI CREMER LITTLE |
| | ASHLEY LITTLE |
| 6529 | CRAIG MATTHEWS |
| 9193 | LINDA BEARD |
| 1533 | KEITH BIRCHMAN |
| 9373 | LEE ESTES |
| 1699 | SHERI TAYLOR |
| 7545 | PATRICK DOHANY TRUSTEE |
| 8377 | LINDA ADKINS |
| | ROBERT ADKINS |
| 2198 | RONALD KUZMIREK |
| 0380 | LINDSEY MONGER |
| | DAVID MONGER |
| 1508 | WILLIAM MCKINLEY |
| 8132 | AKEMA AUSTIN |
| | JERMAINE AUSTIN |
| 0612 | CHRISTOPHER VALLEY |
| | REBECCA SHOOK VALLEY |

| | |
|---|---|
| 9895 | JOHN SIDERIS |
| | MARGARET SIDERIS |
| 9440 | KELLY RACHELLE MCKAY |
| | PATRICIA PEREZ |
| 9234 | HEATHER PUHL |
| | JON PUHL |
| 8731 | CASEY OSBORNE |
| 8384 | JOHN WITT |
| 0893 | RAFAEL MARTORELL |
| 7303 | LANCE DUKE |
| 7121 | DOROTHY BELL HASKINS |
| 5711 | SHARON MCPHAIL |
| | DANNY WOODARD |
| 5323 | AUDREA LOTT |
| 5190 | ROBERTA LEE RULE |
| | HENRY RICHARD RULE |
| 2456 | MINDY MARTINEZ CLIFTON |
| 8161 | DIANNA NICHOLSON |
| | BRANDON SHIRLEY |
| 0183 | ALEJANDRO LEON AYALA |
| 8743 | EVA DURHAM |
| 2602 | LATRICE WEST |
| 8196 | MICHELLE MARIE FALARDEAU |
| 7164 | AMY JO MAKI |
| 2439 | JOHN RADU |
| 9641 | NICOLE ANNETTE SCHAFER |
| 8411 | SHERRY ANN WELLS |
| 5729 | BRENDA ANN SMERECHNIAK |
| | DANIEL LUKE SMERECHNIAK |
| 1574 | JESSICA DIAZ CISNEROS |
| | MARTIN HUAMBACHANO |
| 8806 | JEFFREY WALKUP |
| 4028 | GLADSTONE MCDONALD |
| 8643 | TAWAIN SPEIGHTS |
| 1367 | MICHAEL ADAMS |
| | SHELLEY ADAMS |
| 6375 | LISA MULLINS |
| | JERRY MULLINS |
| 5877 | BRIAN SCOTT MILLS |
| 0733 | MARGARET WITHEE |
| | CHARLES WITHEE |
| 0209 | JUAN JAVIER GARCIA |
| 4007 | JOHN BIKIM |
| 7694 | GABRIEL STEFAN POPESCU |

| | |
|---|---|
| 1342 | THOMAS KUSZA |
| 3875 | MICHAEL PAUL THORPE |
| 1721 | JANNETTE MAOMI SANTIAGO HERNANDEZ |
| 4254 | MICHAEL GULINAO |
| | CATHERINE GULINAO |
| 1722 | SAMUEL ARIS BAIN |
| | BLANCA MIRIAM BAIN |
| 0310 | VICTONIO BYNUM SPENCER |
| | TAMYRA TRENIECE JOHNSON |
| 4030 | DIADEM DIESTO |
| | CRISTOBERT OSAY |
| 9858 | JAMES QUARLES |
| | CODIE QUARLES |
| 9486 | KINYA KOSSIE RHODES |
| | ARDELL DEWAYNE RHODES |
| 6716 | JOSHUA GALLOWAY |
| 3005 | ANGELA BROOKS |
| 3554 | RICHARD DEAN PORTER |
| 4653 | THOMAS HEAVRIN |
| 4315 | MICHAEL HARMON |
| | CHERYL HARMON |
| 5444 | ANTHONY RAZZINI |
| 4586 | RONALD TAYLOR |
| | CAROLE TAYLOR |
| 3935 | MARK SYLVER |
| | KEAIRRA HOLLEY |
| 0420 | TEMETRIA REID |
| 0644 | VIRGINIA WHEELER |
| 9216 | CHERRYL PEERY |
| | MARSHALL PEERY |
| 8788 | AMY JOHNSON |
| | LUCAS JOHNSON |
| 5297 | JULISSA MANZZO |
| 1780 | RYAN WILLIAM RADEL |
| 9556 | JESSICA HUNDLEY |
| | CHADWICK HUNDLEY |
| 4054 | BRYANT JONES |
| 3819 | RICHARD DOUGLAS DARR |
| | CYNTHIA DARR |
| 6028 | DANIEL FONSECA |
| | GLENDALIZ PEREZ |
| 4903 | VALERIE DAHL |
| | STEPHEN DAHL |
| 3325 | CHAU LAM |

TUNG LE

CYNTHIA ULRICH

WILLIAM ANDREW ULRICH

DUANE BONEY

JAMIE AGUILAR

JOSEPH KEVIN LANSANG AGUILAR

JOSH PARTIN

CAROL JACOBSEN

OWEN JACOBSEN

ROBERT JOHN MILLER

CHARLOTTE L MILLER

ALVAR JOSE ANTILLON

GABRIELA GALVAN DE ANTILLON

DONALD RINGUETTE

ALOK SAHARAN

NIDHI SAHARAN

L NAPIER

KRISTA NAPIER

AARON HUYO A

JOCELYN HUYO A

JANA WEIPPERT

MATTHEW IRVIN

MICHAEL CRAFT

DEBBIE BUCKHOLTS

DYSON JAMES KLINE

CONNIE SMART

JERRIE GLYNN SMART

ANTHONY O'NEAL

KATHRYN EFTHIMIADES

STEPHEN EFTHIMIADES

TIMOTHY HATLEY

VALDIS RONIS

CAROLYN SUZANNE RONIS

WILLIAM KROENKE

IPEK GOKTEPE

ARTHUR OZAWA

MARCELLA OZAWA

APRIL RODETTA FRAZIER

RONDA BARKMAN

KEITH ROUGHT

ANTONIO SAULSBERRY

LAURA HOWE

PAUL HOWE

DANITA TAYLOR

| | |
|---|---|
| 5711 | CARL ANTHONY BUTLER |
| 7053 | RICHARD PITRE |
| | NIKKI PITRE |
| 2606 | MARGARET SCHWAHL |
| 4142 | BRADLEY SCHROEPFER |
| 1700 | MELISSA MEASE |
| | JUSTIN MEASE |
| 1148 | RICHARD MAJZNER |
| 0728 | EDWIN HALL |
| 0314 | MARIA AMERICA ARMENDARIZ |
| 1567 | MEREDITH KJELLMAN |
| 9076 | MELANIE FREES |
| | SEAN FREES |
| 7875 | JOHN ELLIS |
| 7039 | SALLIE CARTER |
| 5900 | SARA TAYLOR |
| | CECIL TAYLOR |
| 3863 | CYNTHIA ATCHISON |
| | MICHAEL ATCHISON |
| 3848 | DAVID SEELEY |
| 2699 | GEORGE SMITH |
| | JOANNE WRIGHT |
| 2604 | BRIAN KOEHLER |
| 5695 | ALAN MARTIN |
| 5447 | CAITLIN THOMSON |
| 9248 | RUTH KAREN REAGAN BRADLEY |
| | STEVE BRADLEY |
| 7266 | DAVID CIFALDI |
| 5848 | WENDY FRONCEK |
| 4125 | JERRELL LEVON HILL |
| 6936 | RACHELLE HARRIS |
| | DOUGLAS HARRIS |
| 5738 | CHARITY BLAIR |
| 6749 | JULIENNE MBUY |
| 3991 | TRESHA GRISSOM |
| | DOUGLAS GRISSOM |
| 7063 | KEYONA BARNES ARTIS |
| | AARON LEROY ARTIS |
| 1313 | PAVILION STEELMAN |
| 9507 | LATOYA CLAUDE |
| | TORI CLAUDE |
| 7176 | PATRICIA RITTER |
| | JAY RITTER |
| 8308 | JOHN SOSA |

| | |
|---|---|
| 1954 | EMMA MURPHY |
| 5361 | REGINA DAVIS |
| 0450 | SANDRA KAY WALDEN |
| | MICHAEL WALTER WALDEN |
| 0383 | BRIDGETT CURLING CHAMBERS |
| | DAMIEN D CHAMBERS |
| 9224 | MILDRED TAYLOR |
| 2801 | DANIELLE WASKIEWICZ |
| | ROBERT ZUBILLER |
| 3555 | CARRIE BUCKLES |
| | CRAIG BUCKLES |
| 1602 | KAREN JUNO |
| | EDWARD JUNO |
| 9553 | BARBARA BRANHAM |
| | TIM BRANHAM |
| 3491 | DEBRA PEARSON |
| | DENISE MORELAND |
| 2354 | MIRIAM FERNANDEZ |
| | ALEJANDRO FERNANDEZ ESTATE |
| 3244 | MIRIAM FERNANDEZ |
| | ALEJANDRO FERNANDEZ ESTATE |
| 0663 | SCOTT SULLIVAN |
| 8020 | OANH SCHAFER |
| | EDWIN BROWN |
| 3523 | STEVEN CREAGER |
| | MARY CREAGER |
| 1192 | JOSEPH REED |
| 1703 | DONALD BROWN |
| 1774 | SHERRI SLADEK |
| 8155 | ARELIS REYNOSO MOORE |
| 1065 | BRIAN GALLAGHER |
| 5121 | SUSAN CARR |
| | MICHAEL CARR |
| 8687 | CYNTHIA HARDIN |
| 0062 | LYNN PREVITI |
| 3734 | JAN HODGES |
| | ARTHUR RYAN |
| 2255 | PATRICIA ANN ROSIER |
| | GARY ROSIER |
| 1410 | JERMAINE DABNEY |
| 0715 | BARBARA TOWNE |
| | DAVID TOWNE |
| 5396 | HEINRICH DULAY |
| 6234 | CHRISTINA DRIGGERS |

| | |
|---|---|
| 4454 | DENITA WILLIAMS |
| | STEVE WILLIAMS |
| 9968 | WILLIAM SAVAGE |
| | HELENA WILSON SAVAGE |
| 6953 | CHARMAINE GLOVER |
| | GARY GLOVER |
| 7087 | ANTHONY WILSON |
| 8994 | JACLYN HOOD |
| 7372 | JEFFERY VERITY |
| 4148 | TRICIA SCHAFFER |
| | DONALD SCHAFFER |
| 1182 | JANET MOSELEY |
| 1125 | MARY SCHMIDT |
| 2798 | RYAN SULLIVAN |
| 9314 | RYAN SULLIVAN |
| 4496 | ALFATINA CREEKMORE |
| | ROLAND CREEKMORE |
| 8323 | RUBY JANE HUKLE |
| 4224 | DONNA GROVE |
| | JAMES GROVE |
| 8073 | ROBERT THOMPSON |
| | MYRNA ALVARADO |
| 3273 | SHELLIE RUSSELL |
| 0070 | JAMES RAMIREZ |
| 8725 | LENORE GRANICH |
| 2784 | DUDLEY HORTON |
| 2132 | ANTHONY COSTA |
| | JENNIFER COSTA |
| 1425 | THOMAS FARMER |
| 2485 | LLYNNETTE OSORIO |
| 3688 | HARPREET KAUR |
| | DAVINDER SINGH |
| 5345 | KEVIN LEWIS |
| 7631 | VANCE GUEST |
| 7243 | WENDY AGUILAR |
| 7022 | MERCEDES MAAGAD |
| 5223 | LEO RAMIREZ |
| 9891 | NOELIA MORONTA |
| | JOSE MORONTA |
| 0754 | ESTELLE BIGMAN |
| | IRWIN BIGMAN |
| 9658 | PAULETTE CROSS |
| | GODFREY CROSS |
| 9267 | YUELIAN SHEN |

| | |
|---|---|
| | JUNWEI LU |
| 9057 | JASON CAMP |
| 9248 | JAN WILLEM COPPOOLSE |
| 3588 | LESLIE MARTIN |
| 0949 | SUZANNE BRUNNER |
| | ALVIN BRUNNER |
| 1059 | AUREA SEGARRA |
| | JORGE SEGARRA |
| 3281 | ISMAEL BATISTA QUILES |
| 1285 | JUAN LOZADA |
| 7763 | AMERICA PEREZ |
| | EMILIO SOTOMAYOR |
| 6201 | J RAUL SOTO |
| 9315 | MILFORD HARRISON |
| 3069 | DWIGHT RAWLS |
| 4037 | JAMES SHIGEKANE |
| 5638 | HAROLD COOPER |
| 6284 | PAOLO SALES |
| 6930 | ROBERT PAINE |
| 7680 | SOUSAN FATHIEH |
| | JAVID FATHIEH |
| 2008 | DAVID POHL |
| 6188 | THOMAS GURNEY |
| 3968 | MICHELLE GOTCHER |
| | DANNY BROWNSON |
| 5807 | CAROLINE HART |
| | JOSEPH HART |
| 6584 | CYNTHIA ABALAHIN |
| 8085 | SUSAN LEIGH BALLI |
| 2792 | KIRSTON FELLHAUER |
| | ERIC FELLHAUER |
| 7932 | MICHAEL BALES |
| 0403 | JORGE ORTUNO |
| 7139 | KELLIE BASHOR |
| | PATRICK BASHOR |
| 4033 | CRISTI POWELL |
| | JAMES POWELL |
| 7386 | ERIK MICHAUD |
| 8380 | RICHARD WHITE |
| 2111 | RONALD KEATING TRUSTEE |
| 7135 | TIMOTHY MILLER |
| 6676 | CHEZ MCCLELLAN |
| 4714 | RICHARD GERITZ |
| 1347 | RALPH DAVIDSON |

| | |
|---|---|
| 6913 | SOLEDAD REESE |
| | JEFFREY REESE |
| 7887 | LINDA BAUER |
| | KAROL JO HENDRICKSON |
| 3784 | ROBERT WILLIAM BUTLER |
| 6121 | SUSAN NOEL |
| | JAY NOEL |
| 9337 | TAMMY LORE |
| | ROBERT LORE |
| 5378 | TERESA BERWALDT |
| | VINCE BERWALDT |
| 5158 | JANET TRAINOR |
| 0998 | MICHAEL ROBERTS |
| 4847 | JULIA ZVACEK |
| | STEPHEN ZVACEK |
| 4034 | JOHN HINES |
| 4141 | RANDALL BORTS |
| 7247 | KENNETH NEWLAND |
| 2281 | LYNNETTE KREPS TRUSTEE |
| 9507 | GARY ELLIFF |
| 2622 | WILLIAM CALLANDER |
| 7267 | BENJAMIN HORNER JOHNSON |
| 2052 | GEORGEEN JOLOSKY |
| | MELVIN JOLOSKY |
| 6569 | MELISSA HOFFMAN |
| 1411 | SUZANNE MOLDEN |
| | MICHAEL MOLDEN |
| 7571 | PAUL KROCK |
| 5449 | SHERRY HERNANDEZ |
| | ANDY HERNANDEZ |
| 6020 | JOHN SPEIDEL |
| 4166 | JAMES ELLIS |
| 4924 | SANDRA SHOOK |
| 2121 | PILAR MCMILLAN |
| | MICHAEL MCMILLAN |
| 0338 | DAWN DILLOW |
| 3887 | ANNETTE SUTHERLAND |
| | MICHAEL SUTHERLAND |
| 5316 | CHARLES STEWART |
| 9196 | VANESSA CHAVEZ |
| 7650 | TIFFANY SMITH |
| | JEFFREY SMITH |
| 3723 | DECONDA EVANS |
| 6327 | FEDERICO DIMAS |

| | |
|---|---|
| 0094 | DONNA MARIE BRONSON |
| | DANNY BRONSON |
| 0412 | BARBARA STEVENSON |
| 1544 | RAUL ADARME |
| 3793 | PHENG SEING |
| 2141 | BRYAN KRUSEMARK |
| 6669 | ROBERT ARTHUR HOLST JR |
| 9907 | BRYAN ATCHLEY |
| 2905 | GLADYS MARIGNY |
| | CYNTHIA SYLVESTER |
| 3807 | LORRIE BERMAN BLANCHARD |
| | BRETT JON BLANCHARD |
| 3605 | CYNTHIA ANN KEHOE |
| | GERALDEAN LANDRY |
| 4961 | SHARON LAFRANCE |
| 5948 | MELINDA VOORHIES |
| | SHIRLEY CARPENTER |
| 4327 | TRAVIS SANDERS |
| 1611 | KENNETH WORTMANN |
| 0435 | WENDY WHALEY |
| | JACKIE JENKINS |
| 6875 | THERESA VEILLON |
| 1816 | DOUGLAS DEROUEN |
| 4864 | JAMIE R RICHARD FUSELIER |
| 2353 | MARITA SIMS |
| 7328 | ANGEL ROBERTSON |
| | KENNETH ROBERTSON |
| 0754 | TELICA ANN JOHNSON |
| | RAYMOND EARL JOHNSON |
| 3217 | MICHAEL LAWS |
| 2118 | KRISTIN WALKER |
| 6453 | CHRIS DANIELS |
| 9903 | DARRON LOCKHART |
| 3804 | DONALD BRADFIELD |
| 6023 | DONALD BRADFIELD |
| 3427 | JAMES COLLINS |
| 5471 | CHRIS TUCKER |
| 3302 | DAWN CLEVELAND |
| 5018 | Tara Elliot |
| | BYNUM METCALF |
| 0833 | BERTHA MCCROSKEY |
| | GEORGE MCCROSKEY |
| 4406 | MAURICE CAMPBELL |
| 2956 | JUDY SCOTT |

DEWAYNE SCOTT
SHARON ANN HOLLANDER
CHARLES RANDY HOLLANDER
CECILIA HAMMOND
FREDDIE HAMMOND
KIMBERLY RIDENHOUR
WAYNE RIDENHOUR
JOYCE MILLER
GREGORY SMITH
HOLLEY SMITH
FRED BLAKENEY
JEFFERY STRICKLAND
NANCY DEEP
RAYMOND DEEP
RON FOSTER
SUSIE SEAL
DAVID SEAL
SHARON SMITH
GLEN SMITH
JAMES SILER
JOHN PAYNE
DONNA MCGRIFF FRAZIER
CORLISS RENFROE
JIMMY RENFROE
STEVE HENRY
BRYAN SMITH
SDAWN GRAVES
FRIERSON GRAVES
IRA BLACKMON
VIRGINIA ANN SMITH
RANDY SMITH
VICKI HOUK
DAVID HOUK
ROBERT KLEIN
SARA GILLIAN
DOUGLAS LOW
EMILY LOW
WILLIAM CERNY
ALLEN IVERSON
CARLENE HECKERT
JOEL SASIELA
KATHLEEN SCHWEIGER
JEFFREY SCHWEIGER
CHERYL GREGORY

JOSEPH GREGORY
TERRANCE JOHN KRAJEWSKI
BRENDA PRICE
LAURA LABSAN
EDWARD SPENCER
JEAN LEBLANC
ROY ANDERSON
KAREN HENNING
FREDERICK VANPAMEL
TINA DEBREE
JEFFREY DEBREE
EDWARD DIMASCIO
PRISCILLA LEWIS
SCOTT BRAVE
LINDA WHITEHEAD
WAYNE WHITEHEAD
KATHLEEN WARREN
PAUL BIDAWID
WILLIAM KUDIRKA
LYNN HARPER
PATRICIA CARLSON
BRAD BENSON
CHRISTINE SLEGR
ERIC SLEGR
STANLEY WONNELL
LISA PETTIS
JAMES PETTIS JR
KATHLEEN WYNE
KATHLEEN WYNE
YVONNE HOLLINGSEAD
CHAD DAVID PERRY
KEITH A FRANK
MARK SNYDER
CHARLES NOVAK
DESTINY GIBSON
GLEN WILSON
HARLAND VANCE HOWARD
GLORIA YANCEY
LESLIE YANCEY
RICHARD HALL
RHONDA TOPPEN
MARVIN TOPPEN
PHYLLIS AMICH
KENNY WOOD

| | |
|---|---|
| 3232 | SHERRY HUFFAKER |
| | J SCOTT HUFFAKER |
| 0822 | MILDRED PEARSON |
| 3664 | TIMOTHY CARDIS |
| 7236 | WILLIAM MIAZGA |
| 4291 | TIMOTHY ERIKS |
| 0343 | CAROL WINTERS |
| | CRAIG WINTERS |
| 7796 | JAMES COLLINS |
| 0099 | DEREK BUNCH |
| 1770 | JILL WARREN |
| 7812 | HUANYUN LI |
| | HAO SUN |
| 2461 | DAVID REIMER |
| 3703 | THOMAS DIBENEDETTO |
| | MICHAEL SCHNELLE |
| 3563 | SAMUEL RAYNER |
| 7658 | CLAUDIA EID |
| 3689 | MICHAEL ZIMMERMAN |
| 8281 | GILBERT WILLIAMS |
| 5095 | KATHLEEN KONERMAN |
| | WILLIAM KONERMAN JR |
| 7368 | BARBARA DELIA |
| | SAM DELIA |
| 4702 | GLORIA FARVER |
| | ROD FARVER |
| 7903 | JODY ACKERMAN |
| 7865 | BARBARA MCCONIHE |
| | ALLAN MCCONIHE |
| 0808 | LEAR JACKSON |
| | IRVIN VAUGHN |
| 0628 | KRYSTAL JACKSON |
| | CLARENCE JACKSON |
| 1496 | BECKY RAABE |
| | STEPHEN RAABE |
| 2148 | JUDY BUNCK |
| | JIMMY BUNCK |
| 5081 | JOHN UMBAUGH |
| 2811 | BELINDA POTTS |
| 9707 | PAULA HARRIS |
| 3645 | LORA GANOTE |
| | DUKE GANOTE |
| 0923 | DELANO SHERLEY |
| 3308 | SHARON LIDRBAUCH |

| | |
|---|---|
| 9587 | COLLEEN HAKOLA |
| | RICHARD HAKOLA |
| 8140 | ERICH MISCHKE |
| 9739 | CREDELL JONES |
| | CHARLES JONES |
| 8336 | TATIA RENAY THOMAS CHANDLER |
| | BARRY CHANDLER |
| 3713 | SHEILA KEEN |
| | DEWEY KEEN |
| 9771 | STEVEN MERRILL BUCH |
| 5302 | THOMAS MASTANDREA |
| | TINA MARIE MASTANDREA |
| 4257 | DONNA PONTE |
| 7577 | VALERIE HOFFLER |
| 4838 | HOWARD JAMES EINWALTER |
| 2988 | ALLAUDIN ABBAS KHAKOO |
| 3670 | CHARLES SAWYER |
| 2722 | WILLIAM ROBINSON |
| 5752 | DIANE BROOKE |
| | RICHARD BROOKE |
| 7101 | SHARON WHITLEY |
| | TERRILL WHITLEY |
| 4219 | CANDACE GILMORE |
| | EDWARD PURVIS |
| 0969 | MICHAEL NEWMAN |
| 2440 | MILDRED DENNEY |
| 7621 | CEDRIC JOHNSON |
| 3769 | HY SARTAIN |
| | ANNE SARTAIN |
| 4947 | LINDA BRINDLE |
| | MACK BRINDLE |
| 4653 | MARK HORTON |
| 5751 | ALAN BRUCE WALL |
| 6670 | CHAD SMITH |
| 6634 | NNAMDI IBEBUNJO |
| 1488 | HAROLD BAMBERG |
| | PAMELA BAMBERG |
| 2408 | DAVID RICE |
| 5182 | SHERRI HOLLOWAY |
| | CHRISTOPHER HOLLOWAY |
| 8711 | NINA STONE |
| 3356 | DAVID STOKES |
| 9877 | ELKA STYLES |
| | JOHN STYLES |

| | |
|---|---|
| 1914 | SENICA GILMORE |
| | ALFRED GILMORE |
| 1128 | CALVERT FORDE |
| 7756 | TIMOTHY LAWSON |
| 4482 | JAMES SLAWTER |
| 2893 | TERESA HUFFMAN |
| | MICHAEL LORMAN HUFFMAN |
| 7170 | CHARLES HINNANT |
| 4420 | LISBETH JACOBER |
| 3462 | JODEE KELLY |
| 3775 | PATRICIA GOODSON |
| 0295 | VENTRIS LOWERY |
| 1624 | JOHNNY CARROLL |
| 9279 | WILLIAM WILSON |
| | THERESE WILSON |
| 1237 | RONALD LEE BRISTOW PIERCE |
| 3563 | MICHAEL BURCH |
| 9425 | PAMELA MARTIN |
| 5009 | ROBERT MILLER |
| 7050 | JAN THAM |
| 3740 | DAVID CROUSE |
| 7978 | PEGGY HEFLIN |
| 1017 | RAJENDRAKUMAR PANCHAL |
| 0957 | KENNETH DAVIS |
| | RITA SUE DAVIS |
| 6338 | JOHN O'CONNELL |
| 5264 | OVIDIO BATEN |
| 1155 | PATRICIA MARJORY STERLING |
| | MARVIN STERLING |
| 1633 | DAWN PETERSON |
| | ERIC PETERSON |
| 0316 | CHRISTINE MCLESTER |
| 5443 | TERRY JORDAN |
| 3038 | DEREK HOASH WESTRAY |
| 4719 | KIMBERLY COSTER |
| | JEFFREY COSTER |
| 4325 | CAROL KNAPP |
| | ROBERT LEROY KNAPP |
| 3464 | VALERIE WOO |
| | MICHAEL WOO |
| 0583 | MARY MILLER |
| | GEORGE MILLER |
| 3471 | MARY JANE FAHEY |
| 0612 | BRENDA REIDER |

| | |
|---|---|
| 1622 | ANIKA JONES |
| 3590 | JOSEPH DIFLORIDO |
| 3774 | JUDY SIMON |
| 5060 | DENNIS WOODWARD |
| 4078 | RONALD RANKO |
| 6656 | KEVIN GILFOY |
| 5043 | JAMES HUCORN OFFUTT |
| 2491 | KRIS BACHER |
| 1496 | LETRICIA LYNN BLAKE |
| | GEOFFREY WYATT BLAKE |
| 6995 | BRADLEY LEASE |
| 5212 | KAREN QUIGG |
| | WILLIAM QUIGG |
| 5402 | DAMIAN LANDOLINA |
| 7713 | TIMOTHY TRIMMER |
| 3523 | SHARON RUSSELL |
| 9494 | ANGELA WHITLEY |
| | DENNIS WHITLEY |
| 0673 | RUTH ALLISON |
| 7716 | RUTH ALLISON |
| 5512 | PRATIMA KUMAR |
| | PRAMOD KUMAR |
| 0414 | SHIRLEY MEYER |
| | ALAN MEYER |
| 9826 | DORIS LAU |
| | BRETT LAU |
| 0637 | DAVID GREER |
| 5676 | JOSEPH DEEGAN |
| 7449 | LORRAINE DENTE |
| | JOHN DENTE |
| 7040 | PHILIP SIMONE |
| 7122 | CECIL TYNDALL |
| 0835 | BRYAN STOLL |
| 3819 | PATRICIA CRIST |
| | WILLIAM CRIST |
| 6783 | VISHAKHA PATEL |
| | KALPESH PATEL |
| 4309 | FLORENCE HANOWSKI |
| 4441 | DANIEL SCOTT MISHKET |
| 2012 | CAMILLE BRAUN |
| | DONALD BRAUN |
| 7482 | BETTY NELSON JIGGETTS |
| 7259 | PATRICIA KURTZ |
| | ROBERT KURTZ |

| | |
|---|---|
| 1990 | JEFFREY OSBORNE |
| 0845 | JAMESETTA SHERIFF |
| 6799 | VILMA MALES |
| 1993 | EDGAR BERRIOS |
| 3034 | DEBORA BAILEY |
| | DAVID BAILEY |
| 1103 | MARIA CAMPBELL |
| | NORMAN CAMPBELL |
| 3363 | WILLIAM BEERS |
| 7985 | LUTONJA AIKEN DAVIS |
| 4356 | LAWRENCE MORAT |
| | LAURIE MORAT |
| 2308 | THOMAS FORD |
| 4317 | LIENFANG CHEN |
| | CHOWYI CHEN |
| 3512 | CRISTINA CRONIN |
| | MICHAEL CRONIN |
| 5717 | LUCY CUDJOE JARVIS |
| 1013 | JODIE MEER |
| | BRYAN MEER |
| 7262 | JEAN FIDELIA |
| 0554 | VICTORIA BURNS |
| | PATRICIA NEVERMAN |
| 0944 | THOMAS PEAK |
| | LUCY PEAK |
| 3749 | ROBERT BUSCHBACHER |
| 1103 | LORRAINE ENDRIES |
| 7987 | CHARLENE BATALIA |
| 0119 | JEFFREY LANG |
| 3357 | SOHAIL KHAN |
| 1536 | HEATHER MCENANEY |
| 9869 | MAYRA QUETCY HOBBS |
| 2212 | JEANI JONES |
| 6659 | MARGUY GERTON |
| 7437 | CHRISTOPHER REIMER |
| 8560 | SHELLEY PRADA |
| 7697 | SHELLEY PRADA |
| 1894 | PETER FENG TRUSTEE |
| 6380 | ELIZABETH TUURE |
| 5687 | VINAL DOODY |
| 1603 | PEGGY NEWCOMB |
| 9785 | JON DAVID HODGKINS |
| 4623 | AGNES CHIU |
| | ALFRED CHIU |

| | |
|---|---|
| 2719 | KAREN KILLINGSWORTH |
| 5670 | THOMAS DWORETSKY and JANICE DWORETSKY |
| 2351 | MICHAEL DRANOFF and DOROTHEA DRANOFF |
| 5619 | DOROTHEA DRANOFF and MICHAEL DRANOFF |
| 8534 | CYNTHIA TURCOT and SAMUEL TURCOT |
| 3985 | MICHAEL BECKER and ALYSSA BECKER |
| 0173 | JON GARMON and SANDRA MITCHELL |
| 1947 | RONALD TEKELY and KATHLEEN TEKELY |
| 1590 | STEVEN DAWSON and SARAH DAWSON |
| 1209 | RHONDA COE and CURTIS COE |
| 4942 | RYAN GOLDSTEIN and CHRISTINA GOLDSTEIN |
| 2081 | BETTY BURROUGHS and JERROLD BURROUGHS |
| 1382 | ELAINE CIOFANI and ANTHONY CIOFANI |
| 0809 | RONNIE THOMPSON and MARSHA THOMPSON |
| 8194 | TIMOTHY WAGNER and LORI WAGNER |
| 5616 | TIMOTHY PATRICK ROEBLING and REBECCA ROEBLING |
| 8554 | DAVID ROSOL and LESLIE ROSOL |
| 0258 | STEVE MONREAL and ROSE MONREAL |
| 3903 | TERRY SEBRANEK and JENNA SEBRANEK |
| 2301 | RICHARD ZINK and ELIZABETH ZINK |
| 4038 | JANIS JACKOVIC and ANDREW JACKOVIC |
| 5026 | JEFFREY LYNN RITCHIE and JENNIFER LYNN RITCHIE |
| 5153 | WENDY AUGHTMAN and NESTOR GAGLIARDI |
| 8251 | RANDALL GENTRY and MARGARET GENTRY |
| 0284 | DANIEL PAUL BACHANT and ROBIN ANNE BACHANT |
| 5407 | RICK COLBERT and KIMBERLY COLBERT |
| 6800 | RICK COLBERT and KIMBERLY COLBERT |
| 2780 | GUY CROCETTI and JANET CROCETTI |
| 0678 | SCOTT THOMPSON and LINDA THOMPSON |
| 2881 | RICHARD BERRIOS and MAUREEN BERRIOS |
| 1848 | RONALD PREW and SANDRA PREW |
| 4784 | EDWIN MELENDEZ and WIPAWAN MELENDEZ |
| 6852 | ANDREW LUKE SCHIEFER and JESSICA ANN SCHIEFER |
| 0182 | MICHAEL JON SWANSON and KELLY MARIE CHRISTENSEN |
| 5322 | JOHN JOHNSON and JAMIE JOHNSON |
| 3399 | JAMES WILLIAMS and BEVERLY WILLIAMS |
| 9375 | MEHRDAD ASHTIANI and HANIYEH SOBHI |
| 4128 | JOSHUA COLYER and MARY COLYER |
| 1797 | JAMES DAW and SONGSUK DAW |

0372  FRANCIS COUTO and BETTY JO COUTO

5105  MELISSA FLORES and JULIO FLORES

5074  ANTHONY DIFATTA and MELISSA DIFATTA

4539  BRIAN ZDANOWSKI and AMY ZDANOWSKI

6776  CECIL WRAY and CLAUDETTE JEAN WRAY

3738  BRIAN SCOLLON and BARBARA SCOLLON

1174  ANDREW ENGELBRECHT and ANN ENGELBRECHT

0098  EDUCATIONAL OPPORTUNITIES and TIMOTHY BROWN

1420  JOSEPH COOPER RAREY and JANET MINER RAREY

3178  TIMOTHY COONS and LEOLA COONS

7729  STEWART WHEELWRIGHT and LORI WHEELWRIGHT

0210  HARRY NOERR and CAROL NOERR

1432  JOYCE BRYANT and DENNY DAVIS

8960  FREDDIE BRADLEY and SHARON BRADLEY

3332  DENNIS GREEN and VIRGINIA GREEN

3834  LENDELL JONES and JULIE JONES

0629  LARRY HATHY ESTATE and DAN HATHY EXECUTOR

9669  TRACY SAEUGLING and PETER SAEUGLING

1822  DANIEL MURPHY and KIMBERLY MURPHY

6474  JEFF TAYLOR and GENA TAYLOR

1086  RICHARD YANNI and TARA YANNI

6836  G LOGAN TYER and CAREN TYER

3903  HELEN O'DANIEL and RICK O'DANIEL

2742  CHRISTOPHER ALAN HUNT and ELIZABETH HUNT

0659  CHRISTOPHER ALAN HUNT and ELIZABETH HUNT

3286  JOSH GREENBERG and CAROLINE GREENBERG

2102  STUART MORRIS TRUSTEE and CAROL MORRIS TRUSTEE

0895  LUIS CORREA and RENEE CORREA

5451  JOHN MCAVOY and VALERY MCAVOY

5633  HARRY JEFF CHAMPAGNE and M EGAIE CHAMPAGNE

7526  LYNN HOGGARD and CAROLYN HOGGARD

8544  PAMELA A NOELDNER and ROBERT L BENSON

7237  DANIEL MODRUSAN and STACEY MODRUSAN

2619  ROGER BARRENTINE and DANA BARRENTINE

| | |
|---|---|
| 2523 | RICHARD HAMMLER and KATHERINE C HAMMLER |
| 5505 | JAMES ALLEN KOI and CAROLE FAYE KOI |
| 3690 | THOMAS BEVERIDGE and MARY KAY ORWICK |
| 6528 | JONATHAN COLVIN and CORRIN COLVIN |
| 2776 | MARY ALICE MOORE and MELANIE MOORE |
| 1827 | JOHNNIE ELLIOT and ANN PERRY |
| 7155 | MICHAEL BECTON and SANDRA BECTON |
| 9953 | LARRY STOVER and MARY STOVER |
| 5892 | KENNETH HINES and CAROL HINES |
| 6368 | MARK ANDERSON and JENNIFER ANDERSON |
| 7740 | GEORGE AUFMUTH and JANET AUFMUTH |
| 0869 | DELBERT MCCOY and BRENDA MCCOY |
| 0200 | ROGER NOEL PRICE and DIANE PRICE |
| 2133 | DALE STONE and PAMELA STONE |
| 2059 | JANICE ALTON and LEE ALTON |
| 2222 | BARRY JENNINGS and MARTHA JENNINGS |
| 0680 | DAVID STYRON and JERRY STYRON |
| 6497 | ARTHUR RIEDLINGER and ANNE RIEDLINGER |
| 6878 | THOMAS MALONE and MARY TRIDONE |
| 6809 | JERRY MARTINEZ REYES and DAMARIS SANTIAGO SERRANO |
| 1569 | JAY FANKHAUSER and SIAN FANKHAUSER |
| 7980 | NACIANCENO VELAZQUEZ and NANCY VELAZQUEZ |
| 7647 | CORY MICHAEL GODFREY and KATHERINE DONOVAN GODFREY |
| 9804 | MICHAEL PARKER and SUSAN SANFORD PARKER |
| 3681 | JAMIE BLAKE and JEREMY BLAKE |
| 2360 | KEVIN BERNARD RAYMOND and RICHELLE JEAN RAYMOND |
| 7667 | BILLY BLEDSOE and DORILYNN BLEDSOE |
| 7204 | KEITH WHITLEY and PAMELA BLACKMON WHITLEY |
| 0563 | RICHARD HAWKINS and JESSICA ELLEN HAWKINS |
| 6602 | STEPHEN HOFFMAN and MELODY HOFFMAN |
| 5729 | ROBERT DEPUGH and TERESA DEPUGH |
| 5224 | KELLI DULAN and STANTON DULAN |
| 8458 | MARK WILLIAM FUSS and KRISTY MONTFORD FUSS |
| 5508 | MARVIN PETERS and SADIE ELLEN PETERS |

JOHN RONALD ENGLERT and KAREN KLAUS ENGLERT

JERRY PAUL SMITH and RHONDA SMITH

WANDA JANVIER and JACQUES JANVIER

TONY ADAMS and MABLE HINKLE ADAMS

ARTHEA STOKES and JOHN STOKES

SIDNEY LYNN GRAHAM and THERESA LYNNE GRAHAM

DARNEL DEGRAFF and MARIE FRANCOIS

JACK CLIFF RAMIREZ and PAMELA RIVADENEIRA

VIRGIL WATSON and KAREN WATSON

PAUL EDMUND RAGATZ and TARA MELANIE RAGATZ

JOHN CHRISTOPHE EDWARDS and AMY SUZANN IRELAND

JUANA GUTIERREZ and RUBEN GUTIERREZ

LUMEL PERALTA SHRILEY and FRANK SUTTON SHRILEY

JOHN BRADSHAW WHALEY and NANCY LYNN WHALEY

PHILIP ROCHE and COLLEEN ROCHE

TRACY YAKEY and RICHARD PAUL YAKEY

MICHAEL JOHN WILLIAMS and PAMELA ANNE WILLIAMS

EVAN CHARLES SEIBOLD and DONNA RENA STALL

CHRISTOPHER ALAN LYNXWILER and HEATHER RAE LYNXWILER

TIMOTHY MUSA and GRETCHEN MUSA

ALLISON HEDETNIEMI and MARK CHARLES HEDETNIEMI

JAMZEN CERVANIA LURES and LEONA PAQUINGAN LURES

SHEILA RITTER and ROBERT RITTER

CONNIE CABRAL and DENNIS CABRAL

ANTHONY DONATO and AMELIA LUCERA

DONALD CAMPBELL and BELINDA CAMPBELL

MONTE WHITE and JEANNE PEDRO WHITE

JASON JOSEPH HOLGATE and DONNA MARIE HOLGATE

JAMES HARRISON HARPER and ELIZABETH ANN ROBISON HARPER

3749 — CARL WAYNE DEPEW and TONYA YVONNE DEPEW

2931 — PAULO CANINEU NETO and MARIA ORSI CANINEU

1933 — TAMARA VANAGTMAEL and GLORIA PELSEY ESTATE

6677 — JOSE CUZCO and ANA LUCIA CANDO VERA

8336 — SHARON YOUNG and JULIE YOUNG

5241 — WILLIAM PUCHNIARZ and ELIZABETH SOLNER PUCHNIARZ

8904 — JUDITH FISHER and JOHN COSTELLO

8201 — ERIC DARYL MATTHEWS and ELBA LUZ MATTHEWS

0360 — KATHERINE RICHMOND and DAVID KIDWELL

8568 — BRIAN MCLAUGHLIN and DENISSE MCLAUGHLIN

6403 — RICHARD ALAN PASLEY and LAKEYOA TONJA PASLEY

5876 — RALPH HANKERMEYER and LINDA HANKERMEYER

4510 — FARON FRISBY and PATRICIA FRISBY

8137 — ANGELO GUIDA and EMMA GUIDA

4671 — DAVID JACKSON and LISA JACKSON

3199 — RONALD FORCE and STEPHANIE FORCE

4424 — LYNDIA VELMA COUNTEE and HAROLD MATTHIAS COUNTEE

4267 — DANA BLOTEVOGEL and ELINOR VARADY

9583 — BRETT ALLAN POLLOCK and ANN MARIE POLLOCK

1532 — JAMES CREECH and TRACY CREECH

2166 — KEVIN DEAN CRAWFORD and NANCY JOHNSTON CRAWFORD

1073 — NELSON CARL BOYER and LAURA ANN BOYER

8942 — JENNIFER MENOW and TROY MENOW

6177 — CHRISTINA LEE TAYLOR and ZAKARY RONIS

5328 — RALPH DAHM and PATRICIA DAHM

5096 — DAVID HINTON and LINDA HINTON

8090 — JOSEPH DELBOVE and DONNA DELBOVE

4214 — LAWRENCE PAUL SCHUMACHER and CASEY ANN SCHUMACHER

3596 — FRANKLIN JONES and LANA JONES

3455 — ROBERT MORELAND and KATHERINE MORELAND

2622    DOUGLAS BRINKMEYER and VICKIE BRINKMEYER
5277    ADRIANNE SCHIRRA and KIRK SCHIRRA
3894    ROBERT MASON and REGINA MASON
7458    RITA FELSON and DAVID FELSON

0441    DANIEL WILLIAM OBRIEN and JULIANN SMENDZUIK OBRIEN
9567    JULIA GRUNEWALD and STEVEN GRUNEWALD
6845    FELTON ONEAL and LUCILLE HARRISON ONEAL
4311    MEGAN LIMMER and JOSHUA LIMMER

6333    JENNIFER ANNE GROMAN and VINCENT JOHN MURPHY
5939    BI DAR WANG and HSIANG YUN CHANG
4346    PEDRO VERGARA and JULIO ORTIZ VILLAGRA

4213    GEOFFREY EARL RUFF and SHARON ELIZABETH RUFF
2944    JEFFREY YAGOS and JESSICA YAGOS
2746    JEFFREY PETERSON and TABATHA PETERSON
0625    KEITH PELLETTIERE and AMANDA PELLETTIERE
7573    THOMAS DOUCETTE and LISA DOUCETTE

6843    WILLIAM JOSEPH KIEFFER III and CONNIE KIEFFER
8486    CHARLES STEELE and CASSANDRA KEY STEELE

8223    GREGORY CLAYTON OAKS and ELIZABETH NICOLE DAVIS
7258    SHARON WILLIS and STEVEN WILLIS
8702    DEBORAH KIVITZ and JEFFREY KIVITZ
5963    ROOSEVELT FLORIDA and ROSE FLORIDA
5317    CARLOS JIMENEZ and CARINA ANDREA LUJAN

3083    PATRICIA MCLAUGHLIN and ROBERT MCLAUGHLIN
4880    JOSEPH CUMMINGS and PATRICIA CUMMINGS

4199    TIFFANY FRANCES KING and SHARON JEANNE SHANK

3167    THOMAS WILKERSON and SARAH JANE WILKERSON

2193    LILLIAN PULVER GIORDANO and ARTHUR GIORDANO
3267    SUZANNE JAMES and KERRY JAMES
2582    GERALD STANFORD and MARTHA STANFORD

1704    KATHRYN VIONE NEITZEL and DOUGLAS DWIGHT NEITZEL
1394    JAMES CLARK and SHARON CLARK

| | |
|---|---|
| 6402 | STEVEN JAMES ASHCRAFT and BILLIE CAY ASHCRAFT |
| 0782 | GIFTY MYLES MILLS and JOHN MYLES MILLS |
| 0222 | GLEN SCHINDLER and LORI SCHINDLER |
| 1564 | PRAPHASIRI LUANGRUANGRONG and KRIANGSAK LUANGRUANGRONG |
| 4969 | JASON DRAKE DENNY and MYRA DENNY |
| 4951 | ARLENE WHITEHEAD and JEFFERY WHITEHEAD |
| 4987 | DONALD GEORGE ANDERSON and DEBORAH LYNN ANDERSON |
| 7281 | JOSE TORRES RIVERA and EILEEN TORRES |
| 1833 | DAVID RUSSELL and REBA RUSSELL |
| 6507 | JOHN DOUGLASS and EWELINA DOUGLASS |
| 1445 | JACK BIMBER and KAREN BIMBER |
| 0147 | ANTHONY BRYANT and CONDROLET FRANCINA BRYANT |
| 0900 | CAROLYN HYMAN and CRAIG HYMAN |
| 0114 | BRIAN TUMULTY and KATHY TUMULTY ESTATE |
| 4045 | MARY ELLEN GREENFIELD and KAYLA RENEE YATES |
| 6572 | CHARLES DONALD LAFERTE and JANET LEE LAFERTE |
| 2250 | ADEBAYO ODUNADE and WILLITA COX |
| 4627 | WILLIAM D'AVIGNON and GEMMA SOLE |
| 4536 | KENNETH DARLING and JACKLYNN DARLING |
| 8233 | TRUNG HUYNH and TRAM THIEN HUYNH |
| 9889 | RONDA HENDERSHOT and ALICE HENDERSHOT |
| 8036 | DONALD WAGNER and HEATHER WAGNER |
| 5064 | TIFFANY PAYNE and BRYAN PAYNE |
| 4927 | GARY MILLER and BANGTAM MILLER |
| 4390 | ROBERT KIDD and ALLISON KIDD |
| 8961 | SAMUEL KOUCHALAKOS and ELIZABETH KOUCHALAKOS |
| 2850 | MATTHEW WAYNE BLOXOM and MARSHA BREANNE BLOXOM |
| 2173 | MARK RAYMOND FUCHS and SUSAN MARY FUCHS |
| 1659 | XING ZHAO and MINGHUI JIN |
| 1115 | STUART BRANNON and SANDRA BRANNON |
| 1432 | RICHARD LASKEY and CONNIE LASKEY |
| 6438 | DARRELL MCKILLOP and DOREEN MCKILLOP |
| 0659 | JAKUB PIETKA and BARBARA EWA PIETKA |
| 3658 | CARRIE POTTER and DANIEL POTTER |
| 3112 | JORGE RAMOS and ALICIA RAMOS |

| | |
|---|---|
| 9482 | MICHAEL ISTRE and PATRICIA ISTRE |
| 0188 | RENE ALBRECHT and JOHN ALBRECHT |
| 5910 | RICHARD PACHECO and MARTA PACHECO |
| 3774 | JOHN KIMBRELL and AMANDA KIMBRELL |
| 7014 | SHERYL WHITE and MICHAEL WHITE |
| 4490 | LATOYA BRONSON and KENNETH BRONSON |
| 1666 | HAROLD LABUN and CATHY LABUN |
| 1470 | MAURO ARCE and ANGIE RODRIGUEZ ARCE |
| | |
| 5065 | KYLE BACKMAN and LUCINDA TSOSIE BACKMAN |
| 4881 | JACK BOWER and BEVERLY BOWER |
| 5564 | WENDY COLEMAN and LARRY COLEMAN |
| 0437 | AMY TOLLEFSON and ROBERT TOLLEFSON |
| 0532 | DEXTER MITCHELL and KATHRYN MITCHELL |
| 0284 | STEPHEN LEMOINE and PETRA LEMOINE |
| 0701 | JERRY WEBER and SYDNEY WEBER |
| | |
| 0108 | STEPHEN TILL and NICHOLINE VAN COLLER TILL |
| 2124 | JOHN BARBER and GLORIA BARBER |
| 4969 | NORMA FEWELL and ROBERT FEWELL |
| 4290 | RAY CHAN and CHAU TRIEU |
| 1267 | WILLIAM FRANCIS HARRIS and MARION HARRIS |
| 0389 | MARK CRAVEN and M SUE CRAVEN |
| 9670 | JAMES SMITH and JOANN SMITH |
| 9381 | TODD WALLS and COURTNEY WALLS |
| 7211 | DAVID WALSWICK and SHIRLEY WALSWICK |
| 0862 | LISA BREWSTER and FRANKLIN BREWSTER |
| 6718 | GARLAND RITCHIE and KIMBER RITCHIE |
| 5470 | KEITH SMITH and BARBARA SMITH |
| 4754 | TIMOTHY SMITH and CHARLOTTE SMITH |
| 0391 | GAYLENE ST LEGER COX and DAVID COX |
| 3004 | DENNIS PAUL IHM and PAMELA IHM |
| 9401 | ELLIS HINES and JOYCE HINES |
| | |
| 5609 | BLONDELL HAYES and HUBERT BRENDON WEBB |
| 5190 | CRYSTAL HAUS and ROBERT JAMES HAUS |
| | |
| 1507 | ANDREW JOSEPH SIMON and HEATHER JANE SIMON |
| 1158 | ADELL BLAKE and BOBBY BLAKE |
| 6190 | LISA DANIELS and CHRIS DANIELS |
| 8041 | POLLY KELLY and PHILIPPE KELLY |
| 3996 | MICHAEL COOPER and BARBARA COOPER |
| 4428 | KRISTINE WHITMAN and JEREMY WHITMAN |
| 2765 | TODD MARTIN CURTIS and ROBIN CURTIS |

| | |
|---|---|
| JIM MITCHELL and LAURA MITCHELL |
| PAULA COLLINS and DEREK COLLINS |
| ARLEN STRICKLAND and THOMAS MRUGALA |
| CARMEN HERNANDEZ and JUAN HERNANDEZ |
| LE LE LAM and DUC VO |
| FRANK KERSH and ZARINA KERSH |
| ALICIA WATT and DELLA WATT |
| EDWIN ABLA and JANICE ABLA |
| HENRY SCHROEDER and CINDY SCHROEDER |
| KENNETH STOCKFLETH and NOEL STOCKFLETH |
| TOMMY ALLEN and DUSTY ALLEN |
| DAVID MIZE and SHARON MIZE |
| JESSE RIEBEL and TORINNE RIEBEL |
| RICHARD ANDREWS and RAE MELLO ANDREWS |
| BERNARD CARPENTER and JULIE CARPENTER |
| DANIEL WEAGLEY and CYNTHIA WEAGLEY |
| CHARLYNNE STEVENS and ANTONE STEVENS |
| FRANK LAICO and JOAN LAICO |
| CATINA JONES and JEFFREY JONES |
| BILLY BARBER and KIMBERLY BARBER |
| WAYNE BROWN and DIANE BROWN |
| JOHN HEIM and KATHLEEN HEIM |
| STEPHEN BALDINO and CYNTHIA BALDINO |
| JAMES DUNN and JANE DUNN |
| |
| STERLING KIHEI and CYNTHIA DERRINGER KIHEI |
| MAUREEN PARKS and CLIFFORD PARKS |
| JOHN WATSON and JANET WATSON |
| MAURICE DAWKINS and MARY DAWKINS |
| CHARLES ESPY and EVEYLN ESPY |
| JASON MORRIS and TINA MORRIS |
| SCOTT JAMES and JENNIFER JAMES |
| |
| ANGELA RENEE DAVIS and MARQUIS PERNELL DAVIS |
| KEITH MCGOWAN and ROBIN RITA MCGOWAN |
| JOHN WILLIAMS and PHYLLIS WILLIAMS |
| ELENA DOMINGUEZ and RAUL DOMINGUEZ |
| SAMIR IKANOVIC and SVETLANA IKANOVIC |
| MATTHEW WHALEN and JULIE RENAY WHALEN |
| JULIE RENAY WHALEN and MATTHEW WHALEN |
| HEATHER KLEKAR and ROBERT KLEKAR |
| |
| SHANELL NICOLE BROWN and DWAYNE PLUNKETT |
| ISIDRO TIOZON JR and JOCELYN TIOZON |

| | |
|---|---|
| 6841 | XUGUANG GUO and JACQUELENE LY |
| 5609 | MISTY PYTEL and STEVEN PYTEL |
| 1623 | KEITH THOMAS and PHYLLIS THOMAS |
| 6165 | MICHAEL STEDING and LINDSAY STEDING |
| 1756 | WILLIAM LANDIS and ANN LANDIS |
| 1145 | CHESTER ZYNOSKY - SHARPLING and JANET ZYNOSKY - SHARPLING |
| 1718 | PHIL MCCRACKEN and SANDAR WIN |
| 1522 | HEIDI DEGRAF and DAVID WILLIAM DEGRAF |
| 3343 | JERRY KLEIER TRUSTEE and CAROL KLEIER TRUSTEE |
| 8266 | JAMES HARRIS TRUSTEE and CORA RUTH HARRIS |
| 8577 | DOUGLAS JAMES MARIRA and PATRICIA ANN MARIRA |
| 6068 | JEREMIAH BRINSON and RONDA BRINSON |
| 1648 | PAUL EDWIN STAHOVIAK and JO STAHOVIAK |
| 2513 | DONNA CAMPO and CURTIS CAMPO |
| 5449 | MARK RICHARD HOWELL and CHRISTINE MARIE HOWELL |
| 3182 | GERALD LEE and DIANA LEE |
| 7403 | JESUS VELAZQUEZ and ANNE VELAZQUEZ |
| 4062 | SERGIO SANDOVAL and MICAELA SANDOVAL |
| 8087 | LLOYD TABBERT and SHARON TABBERT |
| 5752 | LAWRENCE SNIEZEK and RUTH SNIEZEK |
| 2236 | ATIT PATEL and KESHVEE PATEL |
| 8549 | JO ANN WILSON and PHILLIP LEROY WILSON |
| 4879 | KEVIN TRANSUE and AMY TRANSUE |
| 8497 | RANDY DRAUGHN and PATRICIA DRAUGHN |
| 6897 | ROLAND ERIC RICHARDSON and VERONICA JO RICHARDSON |
| 8974 | LIBERTAD VELAZQUEZ and ANA VELAZQUEZ |
| 3286 | JAMES FUSSELL and NANCY FUSSELL |
| 4455 | WILLIAM DANIEL DOEBLER and SALLY DOEBLER |
| 4430 | ROBERT LEE TITUS and KAY TITUS |
| 8704 | VERONICA ANNE HINOJOSA and GEORGE ADAM HINOJOSA |
| 4505 | GARY ROCHE and MYLOLA ROCHE |
| 3357 | ANTHONY LINLEY and NICOLE LINLEY |
| 9272 | BRIAN DELL and MELISSA DELL |
| 8971 | ESTES PHILLIPS and JANE ANNE PHILLIPS |
| 6195 | CANDIDA BARNHARD and JASON BARNHARD |
| 3434 | GLORIA DICKFOSS and MELISSA EDWARDS |
| 1960 | LAMAR THOMAS and SANDRA THOMAS |

JEFF PAULLUS and MARIE PAULLUS

RICHARD NAGY and DEBORAH NAGY

JOSEPH LOFANO and SUSAN LOFANO

JUAN PAREDES and ANITA PAREDES

CARMEN JOHNSTON and HOWARD JOHNSTON

KATHY GRIFFIN and JOHN GRIFFIN

RICKY WESTBROOK and BETH WESTBROOK

MICHAEL ELLIS and KAREN ELLIS

JAMES RADINA and ROYLA RADINA

JAMES ROOP and JENNIFER ROOP


LAWRENCE WESTBERRY and KIMBERLY WESTBERRY

KENNETH STANLEY and MICHELE STANLEY

JOHN KOSTAL and NANCY KOSTAL

LYLE SORENSEN and VERNA SORENSEN

THOMAS YOUNG and BEVERLY YOUNG

DANIEL FITZHENRY and DALE FITZHENRY

REGINALD BENSON and SABRINA MANGROO

VIVIAN GERMAN and WENDELL GERMAN


LINDA FAYE CURLEE and JACKIE WAYNE CURLEE


KYLE MALCOM CAMPBELL and PHYLLIS MAIRS CAMPBELL

ALICE BESS and RODNEY BESS

RICHARD HARVATIN and TAMMY HARVATIN

RONALD GATES and MARIA GATES

JEFFREY WEISS and DONNA MOORE

TERRY RODGERS and JO ANN RODGERS

RONALD KOCH and KIM KOCH TRUSTEE

BRIAN HATFIELD and TRACEY HATFIELD

JOHN DEATHERAGE and LYNN DEATHERAGE

MICHAEL CUCCIO and YOLY CUCCIO

WILLIAM DONOVAN and JOYCE DONOVAN


CONNIESTENE BEVERLY and EUGENE DALE BEVERLY

STEPHEN LANE and KATHLEEN LANE

DOUGLAS VANCE and BETH VANCE

ROBIN POMAVILLE and JAMES POMAVILLE

RODNEY ORICK and KIMBERLY ORICK


JAMES RAYMOND JERWERS and REBECCA SUSANNE JERWERS

ANDREW PEREZ and SHIRLEY PEREZ

MARY ANDERSON and DALE ANDERSON

KAREN LEE and GORDON LEE

| | |
|---|---|
| 2337 | RUSSELL TESAURO and RHONDA TESAURO |
| 1040 | JOSE BALBUENA and MARIA ORANTES BALBUENA |
| 7979 | JOHNNY MOORE and MAGGIE MOORE |
| 7078 | MARY ANN LIM and CHRISTIAN LIM |
| 1694 | LEO SMITH and AIMIE MCKENZIE SMITH |
| 3198 | CAROL STRENGE and DAVID STRENGE |
| 1839 | BONITA MARIE PHILIP and ROBERT DAVID PHILIP |
| 7928 | DERRICK CAMPBELL and TAVARIA CAMPBELL |
| 7852 | DALE SMITH and TYRA SMITH |
| 0486 | MICHAEL MCILWAIN and TERESA MCILWAIN |
| 8989 | EDWARD NICHOLAS LUDTKE JR and MARY ELIZABETH LUDTKE |
| 0834 | ERNEST R DEANGELIS and JOYCE ANNE DEANGELIS |
| 5328 | ANTHONY CARS and STACEY CARS |
| 1884 | RAJENDRA SUNITA SHARMA and TEJ RAM |
| 2229 | CESAR CURA VERGARA and TATIANA ALVEAR |
| 4137 | MERLANDO CORLIS and COLEEN HANSON CORLIS |
| 7039 | TRAVIS LONG and LAURIE LONG |
| 7635 | ADRIAM SANCHEZ and VERONICA SANCHEZ |
| 7482 | WILLIE JAMES WASHINGTON and DEBORAH WASHINGTON |
| 3539 | ROBERTO VELA and MARTHA VELA |
| 6245 | STEVE PEEBLES and CHRISTIN PEEBLES |
| 2960 | TRACY BARROWS and MITZI BARROWS |
| 0661 | JULIO MARTINEZ and NORAYMAR TORRES |
| 0259 | STEPHANIE PETERSON and ARTHUR EUGENE PETERSON |
| 2980 | EDWIN VALENTIN and NORMA LUGO ROSAS |
| 0914 | EDWIN VALENTIN and NORMA LUGO ROSAS |
| 6501 | GORDON CACHOLA and MARTHA CACHOLA |
| 4678 | JOSE VASQUEZ and TRANSITO VASQUEZ |
| 2713 | JOSE ROSARIO and TERESITA ROSARIO |
| 5864 | DOUGLAS TROY PALMER and CARRIE PALMER ESTATE |
| 1868 | ALEX ADAMEK and MARSHA ADAMEK |
| 3335 | FRANCISCO LOPEZ and IRMA LOPEZ |
| 3707 | EDDIE GLENN and KAREN GLENN |
| 7079 | JAMES HENRY and JULIE HENRY |
| 2664 | MARIANO SILVERA and JOVANKA SILVERA |
| 8302 | DAVID DELGADO and VANESSA DELGADO |

| | |
|---|---|
| 4529 | THOMAS FRANKLIN and DEBORAH FRANKLIN |
| 4082 | DAVID CLARK and TATYANA CLARK |
| 2288 | GARY REEVES and MARY REEVES |
| 4319 | JOHN THOMPSON and LINDA THOMPSON |
| 6683 | RICHARD HUBER and DIANE HUBER |
| 6311 | JASON KLING and STACI KLING |
| 3846 | MITCHELL ROACH and SUSAN ROACH |
| 1364 | JOHN LECOMPTE and VALERIE LECOMPTE |
| 1339 | DOUGLAS THORSBY and NANCY THORSBY |
| 8714 | HAROLD BENJAMIN and BETTY BENJAMIN |
| 5682 | THOMAS GREENE and PATRICIA GREENE |
| 1327 | STEPHEN CLAPHAM and MYRA CLAPHAM |
| 1510 | SALLY HASHAW and DENNIE HASHAW |
| 0254 | LESLIE MCGINN and JOHN MCGINN |
| 7900 | DANIEL SWIGERT and BETH SWIGERT |
| 7697 | MATTHEW ROBERT SIVRET and DEBORAH SIVRET |
| 3679 | DAVID STANCZYK and CHERYL STANCZYK |
| 0878 | ELISE JEAN PASSMORE and MICHAEL FORREST PASSMORE |
| 0009 | JOAN HYMAS ESTATE and DARREN KAY HYMAS PER |
| 6581 | DEBRA ALLFORD and ROBERT ALLAN ALLFORD |
| 0267 | JOSHUA WOODWARD and GILLETTE WOODWARD |
| 6084 | GARY DUTTON and SARA DUTTON |
| 2376 | RODRIQUEZ SEAMSTER and AZZIE HUGHES |
| 2659 | WILLAM INGERSOLL and GLENDA INGERSOLL |
| 8892 | DALE HINZ and HEIDI HINZ |
| 4011 | WILLIAM GOTSCHALL and FRANCES GOTSCHALL |
| 3655 | BOB FRIEDEL and RACHELLE FRIEDEL |
| 0427 | DONALD HOLZEMER and JANE HOLZEMER |
| 1495 | GARY QUITTSCHREIBER and JO QUITTSCHREIBER |
| 1892 | MICHAEL ALEXANDER and TRACY MARIE ALEXANDER |
| 1095 | MICHAEL MAASEN and LOUISE MAASEN |
| 4327 | JASON HILLEMAN and ANGELA HILLEMAN |
| 3612 | MICHAEL KOPP and THERESA KOPP |
| 1303 | EUGENE NAUNHEIM and KATHLYN NAUNHEIM |
| 3224 | MICHAEL HACKMANN and BEVERLY HACKMANN |

| | |
|---|---|
| 9136 | MARION GORMAN TRUSTEE and JACQUELENE GORMAN TRUSTEE |
| 6492 | ROLLA SMITH and RONNA SMITH |
| 1239 | BERTHA FLOYD and HENRY FLOYD |
| 1477 | JAMES CHIZEK and RHONDA HARBIN |
| 3251 | BRIAN PERRY and CAROL PERRY |
| 5642 | FRED GODDARD and MARY GODDARD |
| 8473 | EDWARD BUTLER and KAREN BUTLER |
| 4123 | BETH MCCARTHY and DEAN MCCARTHY |
| 4263 | JEFFREY MC FEE and BARBARA MC FEE |
| 9933 | RONALD GOLDSMITH and MARY GOLDSMITH |
| 4361 | RONALD BARNES and LYNNE BARNES |
| 6708 | JULIE ANN MOON and KEVIN MOON |
| 1080 | DENNIS GRALUND and SHARON GRALUND |
| 5919 | ALBERT JOHN SMITH and ELIZABETH ANN SMITH |
| 2251 | DUANE HOVEN TRUSTEE and GRACE HOVEN TTEE |
| 7227 | PHENG LEE and CHEE THAO |
| 4812 | ROBERT KYARSGAARD and VICTORIA KYARSGAARD |
| 1814 | KARL KYTTA and DIANE KYTTA |
| 7759 | KARL KYTTA and DIANE KYTTA |
| 6873 | MATTHEW JOHNSON and BRENDA JOHNSON |
| 4991 | GERALD FINGAL and DONNA FINGAL |
| 4651 | JAMES MCDONALD and JULIE MCDONALD |
| 5857 | PHILIP KNOLL and JUDY KNOLL |
| 2063 | DEAN JEFFREY GRANNES and STEPHANIE MISAO MASUMURA |
| 3737 | THOMAS MCKAY and MARY ANN MCKAY |
| 3985 | ROGER NEWMASTER and DARLENE NEWMASTER |
| 2733 | HERMIAS KUHN and LYNNE KUHN |
| 9594 | WAYNE KING and CLAUDIA KING |
| 9459 | MICHAEL LEWIS and JOYCE LEWIS |
| 9579 | HECTOR CARDENAS and MARY ALICE CARDENAS |
| 9737 | MANUEL CHAVANA and MARIA CHAVANA |
| 9334 | DERRICK DAVIS and GAIL DAVIS |
| 4588 | WILMER COOKSEY and ELIZABETH COOKSEY |
| 6566 | RAMON ORTUNIO and OTILIA ORTUNIO |
| 7460 | BOBBY WARD and SANDRA WARD |
| 8509 | TORI LANDIS and JERALD LANDIS |

| | |
|---|---|
| 2102 | SCOTT CHRISTIANSEN and STEPHANIE CHRISTIANSEN |
| 4450 | DANIEL VEGA and ELMA VEGA |
| 4473 | BRANDON KEMPER and MICHELE KEMPER |
| 6888 | JAMES BRIENT and KATHERINE BRIENT |
| 6991 | GEORGE WOOLLEY and DONNA WOOLLEY |
| 9342 | DOUGLAS BRADEN and MIN HUI BRADEN |
| 3549 | JEFFREY KIRK and CYNTHIA KIRK |
| 9557 | STEVEN JOHN KELLERT TRUSTEE and RENEE LOUISE KELLERT TRUSTEE |
| 6038 | RICKY WATSON REVOCABLE TRU and RUTH WATSON REVOCABLE TRU |
| 4565 | DONALD GATEWOOD and OLGA GATEWOOD |
| 3923 | CHRISTOPHER GUEST and SONJA GUEST |
| 1238 | DENISE MAHL and CRAIG MAHL |
| 4583 | MARK CASPER LODES and ROSEANNA LODES |
| 4756 | LOUIS SEGARI and CHRISTI SEGARI |
| 3596 | DARREL JORDAN and REGINA JORDAN |
| | |
| 0370 | MICHAEL POTHIER TRUSTEE and CINDY POTHIER TRUSTEE |
| 4615 | WARREN BELL and REBECCA BELL |
| 7443 | STEVEN ROGERS and JULIE ROGERS |
| 2582 | RAY WILLIAMS and SHIRLEY WILLIAMS |
| 9916 | SAMMY LACY and LILLIE LACY |
| 9090 | STEPHEN GRANIER and STELLA GRANIER |
| 4811 | CHARLES LEE and SONIA BELL |
| 6825 | VIVIAN WILLIAMS and DALE WILLIAMS |
| 9168 | JUSTIN REDDELL and ELAINE REDDELL |
| 2824 | DAVID PARSLEY and MICHELLE PARSLEY |
| 0292 | RON DEAR and GLORIA DEAR |
| 7478 | TIMOTHY LINDSEY and PAMELA LINDSEY |
| | |
| 3929 | GLENN MCMILLIAN and SHEILA LORRAINE MCMILLIAN |
| 4990 | WILLIAM BROWN and JEANETTE BROWN |
| 5070 | AVERY YATES and KATIE YATES |
| 3349 | WALTER BOYD and JUANITA BOYD |
| 1978 | FC WILLIAMS and ODESSA WILLIAMS |
| 9928 | FC WILLIAMS and ODESSA WILLIAMS |
| 1389 | WENDALL DROWN and SANDRA DROWN |
| 1987 | VANESSA WALKER and COREY WILLIAMS |
| 6233 | VON EDWIN JUSTICE and MARILYN JUSTICE |
| 6920 | TERRY STEPHENS and BETTY STEPHENS |
| | |
| 2924 | FRANK WHITFIELD and SYBIL PAYNE WHITFIELD |

| | |
|---|---|
| 2780 | WALTER BLUNT and HAZEL BLUNT |
| | |
| 1553 | KENNETH RAY SHIVERS and JANICE MAZER SHIVERS |
| 5562 | SAMUEL BELL and MARY BELL |
| 9170 | DAVID TIDWELL and ANNA KATE TIDWELL |
| 5914 | DAN WRIGHT and SHEILA WRIGHT |
| 7194 | JAMES RIGGINS and LESHIA RIGGINS |
| | |
| 1549 | RONALD WILLIAM AYCOCK and BEVERLY DENTON AYCOCK |
| 9599 | JOHN LOWE and PATRICIA LOWE |
| 1924 | TERRENCE TONEY and ALEXIS TONEY |
| | |
| 2349 | RONNIE JOHNSON and TRACEY HALLEY JOHNSON |
| 2838 | MICHAEL FLIEGEL and TERRI FLIEGEL |
| 2085 | SAMUEL UNDERWOOD ELLISON and ZELAN BRIDGEWATER ELLISON |
| 0436 | JAMES MORRIS and LINDA MORRIS |
| 0495 | BRIAN TODD STONE and HELEN MARIE STONE |
| 2684 | RANDALL GOLDEN and JULIE GOLDEN |
| 4101 | BRENDA DAVIDSON and JAKE DAVIDSON JR |
| | |
| 6413 | CHARLES PHILIP JOHNSON and SANDRA JOHNSON |
| 7969 | DAVID KEMP and PAMELA KEMP |
| 2224 | ROBERT TAYLOR and KELLI TAYLOR |
| 8976 | SHANNON WILLIAMS and JOHN WILLIAMS |
| 3794 | GROVER MC CALL and VICKIE MC CALL |
| | |
| 9458 | KENNETH CARLIN HENDREN and MARY CATHERINE HENDREN |
| 0171 | JAMES STREETER and JOYCE STREETER |
| 0414 | DEBRA WRIGHT and EARNEST WRIGHT |
| 7763 | P BRANDON GATES and ANGELA GATES |
| 9220 | ROBERT CHRISTIAN and NANCY CHRISTIAN |
| 7097 | JESSE MCLIN and YVONNE MCLIN |
| 5677 | SHIRLEY MARTIN and HERBERT MARTIN |
| 6719 | JACK WOOD and KAREN WOOD |
| | |
| 3492 | ARTHER REYNOLDS and VERISA DENISE REYNOLDS |
| 4960 | ERNEST PIERCE and SUSAN PIERCE |
| 0360 | JAMES JACKSON and EDWINA JACKSON |
| 6126 | DIANA EVANS and BARRY EVANS |
| 5468 | DAVID TATE and DONDI TATE |
| 3326 | STEVEN RAY KING and CHERYL ANN KING |
| 1872 | JOSEPH MILES and BARBARA MILES |
| 3323 | WILLIAM MEURER and MELINDA MEURER |

| | |
|---|---|
| 8986 | WALTER MERSHON and DEBORAH MERSHON |
| | |
| 5595 | BRENDA LEE NALLEY and THOMAS MARTIN NALLEY |
| 5521 | MICHAEL MCNEIL and VIVIAN MCNEIL |
| 5620 | PHILIP WARREN and LAURA WARREN |
| 2886 | WILLIE FORT and PATIENCE FORT |
| 6692 | MARK BELVA and DEBBIE BELVA |
| 7643 | BRIAN HURT and STACEY HURT |
| | |
| 1129 | M STANFORD ROBINSON and ANITA ROBINSON |
| 3331 | STEVEN GOLLIHUE and JANET GOLLIHUE |
| | |
| 3982 | SCOTT RICHARD WEGNER and JANIS INGER WEGNER |
| 9911 | TODD WILLIAMSON and ANDREA WILLIAMSON |
| 4889 | DEANA FEAGLE and ALICE VAUGHAN |
| | |
| 9175 | STEVEN HENDRICKSON and BARBARA HENDRICKSON |
| 6657 | DAVIS HEGLUND and LINDA HEGLUND |
| 6870 | CHRISTOPHER KEMP and CATHERINE KEMP |
| 1381 | BRUCE ANTHONY GRAY and LINDA GRAY |
| 0496 | LINNEA MILLER and HARVEY MILLER |
| | |
| 7246 | DAVID PAUL DEANGELIS and KATHLEEN ROSE DEANGELIS |
| 6164 | BRANTLEY BOAZ and SARA BOAZ |
| 2291 | DARWIN FOSTER and CHRISTINA DELAND |
| 4729 | JERRY GARNER and JULIE GARNER |
| | |
| 4424 | JAY SCHAECHTERLE and CYNTHIA SCHAECHTERLE |
| 5753 | ARTHUR SHERMAN and DEBORAH SHERMAN |
| 7578 | DONALD ANDERSON and RUTHIE ANDERSON |
| 2730 | LAURA RENDON and MICHELLE GAMELIN |
| 9330 | WALTER BUESING and JOANNE BUESING |
| 6241 | NATHAIEL LAKE and PATRICIA BAINES-LAKE |
| 9512 | PETER LAWSON and JUDY LAWSON |
| 0909 | RICHARD SWARTZ and RUTH SWARTZ |
| | |
| 8722 | MARK HINDERMANN and DIANA HINDERMANN |
| | |
| 2364 | LAWRENCE LIPPERT TRUSTEE and NANCY LIPPERT TRUSTEE |
| | RAYMOND SYCHOWSKI TRUSTEE and PEGGY SYCHOWSKI |
| 8482 | TRUSTEE |
| 1794 | CRAIG LARSON and BONNIE SUE LARSON |
| 2848 | DAVID SPIZZIRRI and WENDY SPIZZIRRI |
| 7220 | HENRY LEWIS and MADELINE LEWIS |

| 9606 | KEITH LUDWIG and LORA LUDWIG |
| 9311 | MAX CARPENTER and MARGIE CARPENTER |
| 3219 | NEIL NEW and CARRIE NEW |
| 4927 | TERRY DIEHL and KAREN DIEHL |
| 9371 | JEFFREY ERICKSON and LORI ERICKSON |
| 7515 | STEVEN PULLEY and ROBIN PULLEY |
| 4504 | DONALD SODINI and DELPHINE SODINI |
| 8096 | ROBERT TETRAULT and KATHLEEN TETRAULT |
| 5675 | BORYS JURKIW and ODARKA JURKIW |
| 4380 | HISHAM ZAFARI and SUZANNE ZAFARI |
| 1146 | ALVIN HAWKINS and GLORIA HAWKINS |
| 2527 | CHARLES HARNER and CINDY HARNER |
| 6250 | SHEILA BAILEY and CLIFTON BAILEY |
| 1321 | KYLE ST GEORGE and LORETTA ST GEORGE |
| 5752 | DAVID HILTON and BECKY HILTON |
| 3506 | CARL CAIN and CONNIE CAIN |
| 0126 | BENJAMIN IRVIN and VINESSA IRVIN |
| 2142 | GUADALUPE ZAVALA and GRISELDA ZAVALA |
| 3844 | MICHAEL MARTIN and ALLISON MARTIN |
| 6569 | CHARLES EATON and SHERRY EATON |
| 4119 | ROBERT EVERSOLE and JOAN EVERSOLE |
| 8660 | JOHN MOORE and KELLY MOORE |
| 5538 | PEGGY FORLER and DENNIS FORLER |
| 2420 | DONALD JOBE and TAMARA JOBE |
| 1193 | ERNEST DAILEY and DONNA DAILEY |
| 2295 | STEVEN MORGAN and DONNA MORGAN |
| 4323 | ROBERT ANTHONY DAVIS and ZORA LESLIE DAVIS |
| 6955 | ROBERT KRAFT and JANICE KRAFT |
| 7089 | DANIEL CAIRL and CINDY CAIRL |
| 2503 | RONALD BINKERD and JANICE BINKERD |
| 0991 | MICHAEL KRONK and JEAN KRONK |
| 2731 | DWAYNE MAYO and KAREN LETITIA MAYO |
| 2492 | PAUL HISSA and LOIS ANN HISSA |
| 9333 | DOUG DODD and BRENDA DODD |
| 5217 | ANTHONY PHIBBS and LESLEY PHIBBS |
| 0307 | GEORGE MORRISON and DONNEITTA MORRISON |
| 1071 | ERIC LAMPE and DOROTHY LAMPE |
| 4057 | WILLIAM BOYD and JULIE BOYD |
| 3564 | THOMAS SCHWARTZ and DEBBIE SCHWARTZ |
| 8180 | DON DEAN and TERESA DEAN |
| 1650 | RICK KEARNS and HELEN KEARNS |
| 0453 | JEFFERY HANZIE and ALANA HANZIE |

| | |
|---|---|
| 4440 | DAVY HART and CONNIE HART |
| 9069 | MARY BOSO and PAUL R BOSO |
| 5876 | DANNY COTTRELL and TRACI COTTRELL |
| 3745 | MARK BUCHER and MALINDA BUCHER |
| 1931 | ROBERT WHITE and KAREN WHITE |
| 5828 | JASON TIPPETT and LISA TIPPETT |
| 4441 | JAMES RUGER and WANDA RUGER |
| 5588 | PAUL LULFS and CANDISS LULFS |
| 3630 | DAVID MAMER and JACQUELYN MAMER |
| 0808 | DENNIS CARSON and DONNA CARSON |
| 2020 | MARK BEWLEY and HELEN HSU |
| 7179 | DELIA MCNERNEY and JESSIE UHLE |
| 9896 | STEVEN ELSEN and CHRISTINE ELSEN |
| 5786 | DAVID FERGUSON and MICHEL FERGUSON |
| 9379 | DELMAR CAULKINS and DONNA CAULKINS |
| 0411 | H PAUL RINGHAND and SAUNDRA RINGHAND |
| 3590 | GALLAGHER TRUSTEE and TOBERTA GALLAGHER TRUSTEE |
| | |
| 7020 | MICHAEL WILLIAM LIVOSKY and BONNIE LIVOSKY |
| 6478 | DAVID NOVAK and KAY NOVAK |
| 5617 | DENNIS WULKER and NANCY WULKER |
| 3432 | DANIEL THOMAS and DOROTHY THOMAS |
| 3092 | BRIAN KUKLINSKI and MARY ANN KUKLINSKI |
| 2209 | TERESA COLON and JAVIER COLON |
| 1799 | MARK LEWIS and SUE FERGUSON |
| | |
| 4615 | ROBERT MILLER TRUSTEE and CYNTHIA MILLER TRUSTEE |
| 8333 | TERRY HOLLINGTON and DEBRA HOLLINGTON |
| 7221 | HARRY WILLIAMS and BONITA WILLIAMS |
| 4608 | DOYLE MAJORS and MARY MAJORS |
| 3286 | CHERYLANN CLARK and CARL ALLEN CLARK |
| 4613 | JOHN O'NEAL and DEBORAH O'NEAL |
| 5450 | RANDALL PRESTON and BARBARA PRESTON |
| 5028 | RODNEY SMITH and TANGELIA SMITH |
| | |
| 1570 | ALBERT BRUCE GALLOWAY and MARY RUTH GALLOWAY |
| 1542 | JAMES THADDEAUS LOCHRIDGE JR and BELINDA HARRIS LOCHRIDGE |
| 6769 | RONNIE MCDANIEL and CONNIE MCDANIEL |
| 1339 | ROBERT PARKER and DONNA PARKER |
| 0903 | EDWARD PIERCE and BARBARA PIERCE |
| 0679 | JOHNNIE ANDERSON and ELSIE ANDERSON |
| 1321 | STEPHEN SEIBERT and LEILA SEIBERT |

7648 THOMAS CONQUEST and KIMBERLY CONQUEST
4101 CARL GAMMONS and LISA GAMMONS
5436 MICHAEL CORDERO and SONIA CORDERO
7218 MICHAEL CORDERO and SONIA CORDERO
6520 STEVEN EVANS and JAN WALLACE

1689 ROBIN JEAN JOCELYN and ROY EDWARD JOCELYN
1059 JERRY TOPPING and CONNIE TOPPING
6221 DENNIS MICHAEL REED and DAISY MAE REED
6421 FLOYD KNOWLES and ISAPHENE KNOWLES
9305 DAVID BURNETT and SHARON BURNETT
9373 GEORGE MATTER and DEBRA MATTER
4256 LYNNE WAHLQUIST and PATRICK WAHLQUIST
6711 LEW DOWNS and PATRICIA DOWNS
1212 MARK JONES and WANDA JONES
5932 GAY VALASKY and WALTER VALASKY
1356 CHARLES COTTON and BETTY COTTON
5810 JOHN MILLER and KARYN MILLER
7065 JESSIE EDGAR and JANICE EDGAR
1815 FRANCIS BARKLEY and TIFFANY BARKLEY
1252 MORRIS ROSS and CARMEN ROSS
1144 MICHAEL NOE and PATTY NOE
7810 ROY BURNS and LISA BURNS
3406 ROY BURNS and LISA BURNS
3170 GERALD DAVIDSON TRUSTEE and CLARA DORIS DAVIDSON TRUSTEE
2061 BOBBY CHADWICK and JANICE CHADWICK
3191 ANTHONY ROGERS and JOYCE ROGERS
7096 WILLIAM EDWARDS and ANITA EDWARDS
5489 KERRY THORNTON and TRACY THORNTON
7355 DENNIS FULFORD and UNA LEANITA WILSON
3528 MARK WALDEN and MARY ALICE WALDEN
6181 KENDRAL SHERMAN and KELVIN SHERMAN
0589 DONNIE SMITH and TAMMY SMITH

2331 STANLEY F SHAHEED and SHERRIE DIAN SHAHEED
5448 KENNETH HARPER and SHERRY HARPER
9514 TISHA JONES and DWAYNE JONES
4498 GENELLA DEWRELL and WILLIAM DEWRELL
0811 OTIS JENKINS III and VALECIA JENKINS
6855 DAVID LASTER and MARCIA LASTER
7100 DARYL COOLEY and DEBORAH COOLEY
7945 PRISCILLA DAVIS and RONALD DAVIS

| | |
|---|---|
| DOUGLAS SMITH and MARIA SMITH | |
| GONZALEE MARTIN and MAZELL MARTIN | |
| CHARLES LINDSAY and RENEE LINDSAY | |
| WILLIAM PARKS and ANGELA PARKS | |
| HARRY LATHAM and VALERIE LATHAM | |
| WILLIE ROWE and VIVIETTE ROWE | |
| CONNIE SESSOMS and ANNIE SESSOMS | |
| CARL SOUTHER and BETTY SOUTHER | |

SANDRA LOCKLEAR and CHRISTOPHER LOCKLEAR
WILLIAM ALSTON and PATRICIA ALSTON
DWIGHT BRYANT and BARBARA BRYANT
WILLIAM HOVIS and KIMMIE HOVIS
GEORGE OVERMAN and JUDITH OVERMAN

DOCK HOLLAND JR and JACQUELINE ROBERTSON HOLLAND
MARCIA ST CLAIR and DAVID ST CLAIR

KEITH ANTHONY HAM and REGINA NOLLEY HAM
SHAWN BRASWELL and WILLIAM BRASWELL
ANGELIA ATWATER and NESSIE BUGGS

MICHAEL DALE MCCURDY and PATRICIA LYNN MCCURDY
DONALD FLINCHUM and LEONA FLINCHUM

DOUGLAS EARL GUTHRIE and LORETTA HALL GUTHRIE
JEFFREY GALLOWAY and SHERRIE GALLOWAY
JESSE AUMAN and MARY GRANT AUMAN
ANANIAS HIGH and MARGARET HIGH
JING BANG YAN and SHIOU YIN HOUNG
KEITH HARRIS and KIMBERLEE HARRIS
PHILIP BARNHARDT and RHONDA BARNHARDT
JOHN BEAM and MYRA BEAM
BRUCE ROBERTS and ELIZABETH ROBERTS
BRYCE GREEN and GWENDOLYN GREEN
NEIL COLE and JENNIFER HUGHES

KENNETH DAVIS MOORE and PATRICIA DAVIS MOORE
RICHARD LEE WEBB and PAULA JEAN WEBB
LARRY SHAVER and GARNETT SHAVER
DANIEL WALKER and SALLY WALKER
JAMES ALAN HICKMAN and LENERIE HICKMAN
KEVIN KENDALL and WENDY KENDALL

| | |
|---|---|
| 1056 | RUSSELL MAYHEW and ANGELA ROBINSON MAYHEW |
| 3889 | DENNIS SHAFFER and CAROL SHAFFER |
| 6337 | ISAAC HARPER and MARY HARPER |
| 4547 | ISAAC HARPER and MARY HARPER |
| 5817 | KATHY ZIMMERMAN and FRED ZIMMERMAN |
| 3751 | TIMOTHY TRUNKLE and TRACY KING TRUNKLE |
| 5948 | ARCHIBAL RANDOLPH V and KATRINA RANDOLPH |
| 3984 | DOUGLAS COONS and LORI COONS |
| 0600 | JOHN OLIVER and CHARLOTTE OLIVER |
| 3392 | ROBERTA SILVA and MONICA SANTOS |
| 3187 | JASON GRAVES and CHRISTINE GRAVES |
| 7186 | CHARLES GLOVER and CYNTHIA GLOVER |
| 5661 | JAY RANDALL SKAGGS and DANA ELLEN SKAGGS |
| 3202 | SHERROD LEON ELLIS and PAULA CLAUDETTE ELLIS |
| 1803 | DENNIS MUNDIE and JANET MUNDIE |
| 9256 | ALVIN GARRISON and MARINA GARRISON |
| 2213 | DAVID BOYKIN and CAROLYN BOYKIN |
| 3493 | DOUGLAS SNYDER and ANGELA SNYDER |
| 5870 | KENNETH ALBRIGHT and STACEY ANNENE ALBRIGHT |
| 1917 | WILLIAM JERVIS and TRACY JERVIS |
| 0613 | MICHAEL LAWTON and STACY LAWTON |
| 0713 | GREGORY PAUL FRUCHTERMAN and JAN HODGIN FRUCHTERMAN |
| 6201 | BETTY MAE PEARSON and PAMELA LARRAINE RUSS |
| 5669 | PARVANEH MOSTAGHIMI and ZHILA MOSTAGHIMI |
| 0237 | MARY WATSON and ARTHUR WATSON |
| 3591 | ROBERT CALLOWAY JR and DEBRA CALLOWAY |
| 9229 | JEFFREY MOWEN and GINA MOWEN |
| 9818 | CARL CRAMPTON and CARMELA CRAMPTON |
| 3763 | MELVIN HURLEY and DEBORAH HURLEY |
| 4693 | MARY BEVERLY COOPER BROWN and MONICA BROWN |
| 0067 | SHARON JOHNSON and MARVIN JOHNSON |
| 3861 | ROBERT FITZPATRICK and GENEVIEVE FITZPATRICK |
| 0519 | ADAM BAER and CATHLEEN BAER |
| 0478 | ADAM BAER and CATHLEEN BAER |

WILLIAM SIMMS and DONNA SIMMS

ROBIN WILLIAMS and JAMES WILLIAMS

RANDALL SCHICKLER and LISA SCHICKLER

DAVID QUIDLEY and KATHRYN QUIDLEY

GLENWOOD ADAMS and FAYE ADAMS

JAMES MAULDIN and AURELIA MAULDIN

WILLIAM KLIMEK and LINDA LOUISE KLIMEK

GEORGE CIZAUSKAS and SALLY CIZAUSKAS


ANIELA ROSENBERGER and LOUIS ROSENBERGER

DAVID CATHERMAN and KATHY CATHERMAN

AL ALEXANDER SR and ROSE ALEXANDER

LEROY L HOUSER and MARY ANN HOUSER

MARK MOYER and SUSAN MOYER


ROBERT LUKAS TRUSTEE and JANET LUKAS TRUSTEE

ROBERT KUSHMIDER and DIANE KUSHMIDER


DOROTHY JEAN SALANIK and ROBERT ANDREW SALANIK

PAMELA STRAIGHT and JAMES STRAIGHT

JOSEPH BASILONE and CAROLYN BASILONE

VIRGIL CHAMBERS and PAMELA DILLON

JASON FERRI and THERESA MILLER FERRI

MARK JOHNSTON and DENISE JOHNSTON

DAVID CLAYTON and PATRICIA CLAYTON

WALTER AVERY and YVONNE AVERY


PAUL KAPLAN TRUSTEE and CATHERINE KAPLAN TRUSTEE

RONALD DOWNING and DONNA DOWNING

DENNIS WILLIAMS and SHIRLEY WILLIAMS

DAVID UHLMAN and BEVERLY UHLMAN

EUGENE SAUNDERS and JACINTA SAUNDERS

ERIC YECKLEY and LESLIE YECKLEY

RICHARD ZECHMAN and ELEANOR ZECHMAN

JANET KACZYNSKI and RONALD KACZYNSKI

PHILIP CROUSE and GAIL CROUSE

KEVIN MCDUFFIE and VIRGINIA MCDUFFIE

RAYMOND CONRAD and JOAN CONRAD

KERRY KLINEDINST and TERRI KLINEDINST

DARREN HARAMIA and DONNA HARAMIA

GERALD COBB and IDA COBB

WILLIAM ROOD and VICKI BARTON

THOMAS MCGIVNEY and DIANE MCGIVNEY

DANIEL MELTON and JOANN MELTON

17069        MICHAEL CAPIZOLA and GINA CAPIZOLA
21493        IDA BRITTON and ANDRE BRITTON

13175        GARY WOJCIECHOWSKI and DANA WOJCIECHOWSKI
28753        TWAINA CARPENTER and AARON CARPENTER
21111        JERZY LITYNSKI and GRAZYNA KARAZJA
19628        JOHNNY CHIANG and WINNIE CHIANG
24952        JOHN WOOLLEY and PATRICIA WOOLLEY

09575        RICHARD CAPOBIANCO and KARLA CAPOBIANCO

04263        ALICE GUASTAFERRO and THOMAS GUASTAFERRO
19655        WILLIAM CORBETT and CAROLYN CORBETT
12286        SV SAVANT and VS SAVANT

19347        HELENE DE LA PAZ, EXECUTOR and NORMAN DE LA PAZ, ESTATE
04365        ADAM DOMEK and TERESA DOMEK
15521        Z PETER FLORIAN and JACKIE FLORIAN
13971        KENNETH THORN and TERESA THORN
03986        ROBERT BROWN and LAURA BROWN
38939        JOHN MAYO and DENA MAYO
13443        ANTHONY BUONO and NADIA BUONO
39572        DONNA POSTEL and CARL MOLDRUP
17014        KENNETH FICKAS and NANCY FICKAS
17242        FRANCIS MALY and BIRGIT MALY
04313        WILLIAM ROBERTS and LYSANNE ROBERTS

42355        RALPH BATIANCELA and MARGARET BATIANCELA
71511        PEDRO PIRES and KATHERINE PIRES
17994        EDWARD LANARO and DONNA SPRATT
27532        JOSEPH AGURTO and IVETTE AGURTO
33885        WAYNE SCHUVER and TINA SCHUVER
10386        WALTER BABIARZ and LAURIE BABIARZ
04358        JANET RIZZUTO and THOMAS RIZZUTO
00733        LUIS PAGAN and MARY PAGAN
14458        SUSAN SNIFFEN and MICHAEL SNIFFEN
09413        GARY WOODS and JUDY WOODS
01430        MARTA KELLY and DENNIS KELLY
11763        PARRIS BURGESS and JIMMIE BURGESS
39115        BRIAN GIFT and SANDRA ANN GIFT
19966        JEFFREY SWEENIE and RORY SWEENIE

16715        RICHARD LASHINGER and ROBERTA LASHINGER
03263        KAREN NIEDENTHAL and ROBERT NIEDENTHAL

RICHARD MYER and KIMBERLY MICHEL DANIELS

EDWARD HUNTINGTON TRUSTEE and KATHERINE HUNTINGTON TRUSTEE

ROBERT TOPPING and GLENDA TOPPING

SANDRA HOLMES and JAMES HOLMES

RALPH WHITBECK and DEBRA WHITBECK

LINDA ROWSE and LAWRENCE ROWSE

LYDIA FAJARDO and LUISITO FAJARDO

GREGORY ALAN SPANCAKE and KATHRYN LESSOR SPANCAKE

DAVID KLEM and JEAN KLEM

RUBEN MOHAN and KHALOUTIE MOHAN

DEAN NEWTON and GRETCHEN NEWTON

PEREPPADAN DAVIS and LINDA DAVIS

MIREILLE BEHRMANN and EDOUARD BEHRMANN

DENA GUSTAFSON and BRAD GUSTAFSON

VINCENT DIGARBO and LILLIAN DIGARBO

MORRIS WATKINS and REBECCA WATKINS

JIMMY LAPNAWAN and VIRGINIA LAPNAWAN

ARNOLD RESURRECCION and ROWENA RESURRECCION

MARCOS GUEVARA and HAYDEE GUEVARA

MARY KAY STILES and MICHAEL STILES

GERALD DECHANCE and CATHERINE DECHANCE

MILAGRO AUGELLO and TERESA PEREZ

HARRY VINEHOUT and CATHERINE VINEHOUT

JOSEPHINE SCALFANI and ANTHONY SCALFANI

DUANE MILLER and DEBORAH MILLER

JAMES BROWN and JANICE BROWN

ANINDITA MAHAPATRA and PARTHA MAHAPATRA

HM MILLER and CLAUDE MILLER

TERRY LENKOWSKI and JOAN LENKOWSKI

RONALD COOLEY and CAROL COOLEY

DAVID GILES and LINDA GILES

PABLO GARGIULO and SILVINA SAINT AVIT

ISTVAN TOROK and MAGDALENA TOROK

TIMOTHY PULVER and LAURA PULVER

RYAN REDMAN and DEVON REDMAN

PHILIP WOOSTER and MARY WOOSTER

DIANA RODRIGUEZ